# EXHIBIT D

# TIMELY ELIGIBLE CLAIMS



## GRAND CANYON SECURITIES LITIGATION
## TIMELY ELIGIBLE CLAIMS

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D234K6LMJP | $ (72.79) | DJ9XSGYNPL | $ (476.48) |
| D235RPMUKN | $ (13.47) | DJ9ZQPRYKW | $ (14,343.00) |
| D236ACYJDV | $ (64.19) | DJA37REWTS | $ (726.05) |
| D238KVWGT6 | $ (819.60) | DJA3QBPF9C | $ (95.62) |
| D23APR4XB6 | $ (27.51) | DJA4DT3H67 | $ (19.67) |
| D23ARXHS6T | $ (150.26) | DJA4HFE7L5 | $ (82.05) |
| D23BAGN895 | $ (191.24) | DJA6NLM5ZC | $ (561.25) |
| D23CABLKVW | $ (6.67) | DJA86TFXCL | $ (1,118.01) |
| D23CD7KEJR | $ (350.86) | DJA9CLZ4H3 | $ (68.28) |
| D23CXJVGNT | $ (85.31) | DJA9M4QDGY | $ (69.52) |
| D23D8TAXU4 | $ (286.86) | DJABVLG8KU | $ (81.54) |
| D23DFSKN7W | $ (109.28) | DJAD8LR3K4 | $ (256.12) |
| D23EBCWKVH | $ (24.51) | DJADER37FC | $ (1,329.51) |
| D23EQDLXR7 | $ (79.16) | DJADG8QHY4 | $ (4,439.50) |
| D23KNED8YX | $ (10.83) | DJAFZDLBT5 | $ (39.52) |
| D23KVQSFB8 | $ (303.68) | DJAG9MT8FP | $ (87.10) |
| D23N78BWTL | $ (19,459.53) | DJAGN4RH8M | $ (44.90) |
| D23NYXP7VJ | $ (21.53) | DJAGNF8X5Q | $ (27.32) |
| D23P68JA7L | $ (5,060.28) | DJAGR8NUSD | $ (546.40) |
| D23R7HNT9Q | $ (10.21) | DJAGTXEQ47 | $ (31.43) |
| D23UPAF8XZ | $ (323.28) | DJAHXFLUDS | $ (423.46) |
| D23XH5MKQU | $ (269.09) | DJAL4XHBGQ | $ (247.59) |
| D23YHN89WR | $ (2,461.27) | DJAMTXCZK3 | $ (330.12) |
| D243SZFV86 | $ (128.38) | DJASE7YPM3 | $ (123,699.50) |
| D243UDPCYK | $ (1,366.00) | DJAUZPK27W | $ (26.94) |
| D245RSXA7T | $ (93.97) | DJAV4BCQUL | $ (1,748.48) |
| D2463YTCJD | $ (10.83) | DJAVGMDHC6 | $ (15.16) |
| D247E9GTRU | $ (31.43) | DJAVXP2LYF | $ (859.51) |
| D24AP3M6KH | $ (122.94) | DJAXSQ3W5R | $ (195.35) |
| D24CDBANFH | $ (259.54) | DJAY2V5DW4 | $ (122.94) |
| D24FQ8WV69 | $ (4,507.80) | DJAZ2SGCDM | $ (68.30) |
| D24G8NZ5HL | $ (73.27) | DJAZD8Y9XR | $ (33,046.67) |
| D24HAYJ7EU | $ (10.21) | DJAZW9VBYL | $ (246.26) |

1

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | |
|---|---|---|---|
| D24HTXLD7M | $ (22.45) | DJB2D8W6VA | $ (155.89) |
| D24KE9T7ZM | $ (210.91) | DJB2T75HQD | $ (67.35) |
| D24L3B5AJM | $ (191.24) | DJB4FWCSPV | $ (11.13) |
| D24LACSQJG | $ (74.21) | DJB58YN92P | $ (11,360.90) |
| D24LVUBKJP | $ (51.10) | DJB5FYQM9T | $ (40.41) |
| D24MJS7WAD | $ (17.90) | DJB5X97GRP | $ (182.74) |
| D24NTZBXHD | $ (382.48) | DJB6PWSQLF | $ (17.20) |
| D24PFCUJTD | $ (259.54) | DJB76EM9KV | $ (4.49) |
| D24TPDVEKJ | $ (114.48) | DJB7MRKDYC | $ (21.52) |
| D24U3LSWV5 | $ (40.41) | DJB836FAYG | $ (125.88) |
| D24UN7WP9E | $ (35.92) | DJBAZED3RT | $ (296.04) |
| D24UQ89WYT | $ (49.39) | DJBCQU52ST | $ (163.92) |
| D24V38ALYX | $ (26.94) | DJBCWH7ETA | $ (409.15) |
| D24V9BLAF3 | $ (122.94) | DJBCZ93R4L | $ (35.92) |
| D24VMYRZHB | $ (409.80) | DJBD562VXM | $ (13.47) |
| D24VSA9KH6 | $ (58.37) | DJBEGMSH9U | $ (10.83) |
| D24VXRBQKS | $ (109.28) | DJBF9R6KHZ | $ (10.70) |
| D24WAC7MNG | $ (295.46) | DJBFUTX98H | $ (10.83) |
| D24XZERGY5 | $ (148.17) | DJBHXQ3V5U | $ (237.46) |
| D24YLQGXTN | $ (117.27) | DJBKN2DELX | $ (339.30) |
| D24ZN8LAW6 | $ (100.76) | DJBLXVU7T8 | $ (751.30) |
| D253DY8BZT | $ (68.95) | DJBM7S2NE3 | $ (36.68) |
| D256FSYLUG | $ (238.42) | DJBPZ7MC46 | $ (109.28) |
| D256S4JLP8 | $ (1,570.90) | DJBQLPKDXF | $ (341.88) |
| D257EB4W6X | $ (67.35) | DJBRZFAHXD | $ (8,646.78) |
| D257JDALXG | $ (172,075.32) | DJBSN5LG96 | $ (602.18) |
| D2584VPBCA | $ (2,706.51) | DJBSQLP96T | $ (82.61) |
| D258ELMBS4 | $ (305,155.87) | DJBTLKFUQ4 | $ (696.66) |
| D258ZJBXGF | $ (18.62) | DJBX8ZRGPU | $ (71.87) |
| D25AGWC6H4 | $ (86.45) | DJBXEQW64H | $ (163.92) |
| D25BDKXGTN | $ (1,805.55) | DJBYHRUVP8 | $ (335.82) |
| D25BPTLH8A | $ (1,366.00) | DJBZRNC2GH | $ (26.94) |
| D25GT9UZKJ | $ (40.41) | DJC2HS3R7G | $ (5,160.79) |
| D25HYNAKXL | $ (26.17) | DJC3DQ2FR8 | $ (1,912.40) |
| D25JX6873F | $ (105.82) | DJC7EYLDAK | $ (305.01) |
| D25M46D9NJ | $ (136.60) | DJC7MDSQUB | $ (31.43) |
| D25MAXPWYS | $ (31.43) | DJC98UZAHG | $ (49.09) |
| D25MZR9YPF | $ (220.08) | DJCBUTQ5F3 | $ (26.84) |
| D25PC896NS | $ (40.98) | DJCEKFP92H | $ (545,872.23) |
| D25TGW68UK | $ (32.26) | DJCEKW7XBR | $ (969.86) |
| D25TY3K6S9 | $ (880.32) | DJCG6AQBYL | $ (15.03) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | |
|---|---|---|---|
| D25UD4ZMXL | $ (4,886.62) | DJCGMEXT4F | $ (2,049.00) |
| D25UNSG4KJ | $ (73.36) | DJCGNR8V4B | $ (14,595.29) |
| D25WLXQEKG | $ (49.47) | DJCGPR35F4 | $ (421.82) |
| D25XMKTBVG | $ (125.72) | DJCGS5UT7L | $ (73.36) |
| D25Z3RK6WS | $ (1,853.63) | DJCMGRPYK4 | $ (35.92) |
| D25ZCTAE9M | $ (560.06) | DJCN3UV76M | $ (19.23) |
| D2638YEQDC | $ (5,259.10) | DJCPN5KQYG | $ (143.68) |
| D2673EYQGC | $ (390.46) | DJCPVG9X2S | $ (4.64) |
| D269RB3GKZ | $ (44.90) | DJCQH6BZY4 | $ (122.94) |
| D26AK3J4YB | $ (819.60) | DJCR78NEMT | $ (72.79) |
| D26BPER79L | $ (3,259.18) | DJCS29YMA3 | $ (150.40) |
| D26C5LBRVG | $ (409.80) | DJCSLTXE2M | $ (27.32) |
| D26C74XE5S | $ (81.54) | DJCSU82YVN | $ (480,508.00) |
| D26DPCZV8K | $ (400.72) | DJCUQG4YAL | $ (177.58) |
| D26F9JUQWT | $ (2,267.56) | DJCVM7ETX8 | $ (144.53) |
| D26GZTQV78 | $ (601.04) | DJCXHM258S | $ (31.43) |
| D26KVDGXMQ | $ (70.58) | DJCXRZF6KH | $ (6,830.00) |
| D26LGEBNR8 | $ (1,075.22) | DJCY6HNQ7K | $ (3,688.20) |
| D26M5JSYKL | $ (89.80) | DJCYMUFHXG | $ (628.74) |
| D26SNW5Q8E | $ (35.93) | DJD273Z6QR | $ (67.35) |
| D26T4GBCAW | $ (13.47) | DJD36FQT74 | $ (12.86) |
| D26UGJBZKP | $ (168.41) | DJD3C4HV2G | $ (32.68) |
| D26UHP4CT8 | $ (110.49) | DJD4AC8R73 | $ (1,209.42) |
| D26VBPQYWC | $ (149.65) | DJD5K2HXV9 | $ (47,567.33) |
| D26VQDFSHW | $ (151.72) | DJD5TZ8BG4 | $ (291.92) |
| D26Y5EPNM3 | $ (882.34) | DJD6HUL4XZ | $ (341.50) |
| D26Y5ND4CA | $ (142.96) | DJD6YWNHVS | $ (614.70) |
| D26YSURM8L | $ (54.42) | DJD7X46EB5 | $ (95.62) |
| D26YVFH4WB | $ (83.19) | DJD94KAQEW | $ (43.62) |
| D2736FUWHN | $ (4,730.80) | DJD9CHYR7T | $ (551.46) |
| D2736XY8MF | $ (267,103.68) | DJD9NMHF34 | $ (68.30) |
| D274UPGR3D | $ (63.39) | DJDA58GMH7 | $ (4.77) |
| D275FXTZVK | $ (687.49) | DJDBHUSE27 | $ (136.60) |
| D275HUJCFL | $ (102.68) | DJDBNKZ89L | $ (76.33) |
| D278H4WXGV | $ (4,179.99) | DJDG7AU6QB | $ (167.31) |
| D2793QEVDP | $ (122.94) | DJDK4ZT6Y8 | $ (11.15) |
| D27AHJ4RMX | $ (669.01) | DJDKHAXE3G | $ (44.90) |
| D27ALT5JFW | $ (49.39) | DJDM43PW7X | $ (8.67) |
| D27AXV9YHR | $ (382.48) | DJDP269TAB | $ (10.70) |
| D27B3WA5KC | $ (173.13) | DJDPUGESB8 | $ (519.08) |
| D27EHJCF3Z | $ (4,875.84) | DJDR3SHX6B | $ (26.94) |

3

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

_____

| | | | | |
|---|---|---|---|---|
| D27EYHMDWS | $ | (771.63) | DJDS5937PM | $ | (11.13) |
| D27GA5M8YP | $ | (396.14) | DJDS6MLQW7 | $ | (1,461.62) |
| D27GJ8R5TY | $ | (9,271.77) | DJDSC6UGYA | $ | (752.44) |
| D27GQL8PE4 | $ | (163.92) | DJDTFW2R9E | $ | (8.53) |
| D27GZNDHMU | $ | (27.32) | DJDTXV6AHP | $ | (1,002.92) |
| D27J6RKSMN | $ | (69.52) | DJDUNP2KFA | $ | (519.08) |
| D27JKBDUH9 | $ | (232.22) | DJDURZPT9A | $ | (287.24) |
| D27JZ9G6Y3 | $ | (3,073.50) | DJDUW56TF7 | $ | (117.27) |
| D27KC5EJZB | $ | (24,384.92) | DJDW6MKAEB | $ | (728.09) |
| D27LDK8SCV | $ | (75.42) | DJE23SP4CF | $ | (117.84) |
| D27MV3AG9W | $ | (86.92) | DJE25RCZAK | $ | (13,716.95) |
| D27NR38WTS | $ | (214.89) | DJE3X42TWL | $ | (22.45) |
| D27P39RAB8 | $ | (136.60) | DJE59LB6FG | $ | (18,916.37) |
| D27QVKHPWG | $ | (75.94) | DJEBA89H4M | $ | (1,283.80) |
| D27RVMXLQJ | $ | (27.32) | DJEBGCH3VP | $ | (2,564.89) |
| D27T8Q5AGY | $ | (218.56) | DJECSVXN2L | $ | (179.60) |
| D27TWVAGDE | $ | (95.62) | DJEGCB2TA5 | $ | (424.02) |
| D27VTREY5A | $ | (8.97) | DJEL5M4Q2A | $ | (95.62) |
| D27VUG95Z6 | $ | (289.34) | DJEMRP8Q7B | $ | (37,742.58) |
| D27XL4M3TB | $ | (20.43) | DJENFZ5M8S | $ | (491.76) |
| D285JVCEA3 | $ | (179.06) | DJEPDFVHX5 | $ | (163.92) |
| D2864UHWGY | $ | (201.61) | DJEPHQMAXV | $ | (54.42) |
| D286UGLMCE | $ | (67.35) | DJEQZ7SAW4 | $ | (111.67) |
| D287D5VW3J | $ | (73.36) | DJET94YSFW | $ | (383.09) |
| D28D4RGXE7 | $ | (424.53) | DJETM53N8G | $ | (8.13) |
| D28DBFNK4T | $ | (10.83) | DJEV46Q5S8 | $ | (1,379.66) |
| D28EKYTM9G | $ | (192.09) | DJEX84SMGN | $ | (54.64) |
| D28FJUL69B | $ | (1,513,811.67) | DJEXY8A74H | $ | (136.60) |
| D28FR3W79M | $ | (987.80) | DJEZ2TSCBP | $ | (69.72) |
| D28HGPL7XQ | $ | (7,758.88) | DJF24XRZ9N | $ | (13.47) |
| D28JG5LHW6 | $ | (259.54) | DJF2GR4EU7 | $ | (532.74) |
| D28KDG63JE | $ | (87.67) | DJF35UQRSW | $ | (203.88) |
| D28MECXRKA | $ | (35.92) | DJF4Q98SVB | $ | (204.90) |
| D28MQUDJ93 | $ | (259.54) | DJF5QZYLX8 | $ | (378.37) |
| D28NURLQFS | $ | (751.94) | DJF5T8LEN2 | $ | (54.64) |
| D28P7XZ3DB | $ | (85.50) | DJF8AQ2SHP | $ | (245.88) |
| D28PBZAS59 | $ | (1,106.46) | DJF8ZWAHQ3 | $ | (54.45) |
| D28Q5TAJVK | $ | (33,978.69) | DJFBR2YMW8 | $ | (311.53) |
| D28QWSFVX9 | $ | (3.08) | DJFD5HVK7R | $ | (8.70) |
| D28QZS5L4K | $ | (8.53) | DJFD9UYMBA | $ | (3,560.05) |
| D28RXDFCKW | $ | (1,197.03) | DJFDZRSX39 | $ | (27.32) |

4

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | |
|---|---|---|---|
| D28S3AWYMJ | $ (111.15) | DJFEKH4QY8 | $ (158.20) |
| D28SKCERQY | $ (134.70) | DJFKSDA9R2 | $ (440.30) |
| D28STZR7WB | $ (170.46) | DJFN625YV9 | $ (240.00) |
| D28U6WATFY | $ (683.00) | DJFP2894WN | $ (17.96) |
| D28V56XQLB | $ (17.96) | DJFPGV74EC | $ (37.84) |
| D28V5RS6WX | $ (15.33) | DJFQDUWPLS | $ (94.29) |
| D28VMSD37C | $ (22.45) | DJFS3DUAK9 | $ (342.86) |
| D28WFH7EL9 | $ (26.94) | DJFV487XWM | $ (68.30) |
| D28ZBXRE3V | $ (104.85) | DJFVLMHRQ8 | $ (130,589.60) |
| D28ZWTVGA9 | $ (3.66) | DJFY4CPWMH | $ (2,894.47) |
| D28ZXK3MDH | $ (89.80) | DJFZULPS35 | $ (106.27) |
| D293EPA54X | $ (25.83) | DJG79YFEW3 | $ (27.32) |
| D2946NARVW | $ (450.78) | DJG7WYALBT | $ (13.66) |
| D297DMJP6V | $ (39.58) | DJG9BL6VP5 | $ (109.28) |
| D29AFXLUDN | $ (36.68) | DJGAKDCYFV | $ (2.87) |
| D29B6S7QCG | $ (6,517.08) | DJGAWXL5YE | $ (95.62) |
| D29CGFXYR8 | $ (136.60) | DJGBACMZ6X | $ (4,002.38) |
| D29CVTBAQE | $ (422.69) | DJGBPN6C2H | $ (15.84) |
| D29E3ARTKH | $ (149.88) | DJGCMQAR56 | $ (776.62) |
| D29EBHZVDW | $ (44.90) | DJGDTBCL6F | $ (17.96) |
| D29FXZYDQ5 | $ (13.17) | DJGEA756RK | $ (232.22) |
| D29GBUNQ67 | $ (147.79) | DJGLFURN7W | $ (8.67) |
| D29GQAKTE4 | $ (426.79) | DJGLMWFEPT | $ (1,339.44) |
| D29J5YTHUA | $ (151.19) | DJGM3FXTB2 | $ (413.64) |
| D29KE5BTXM | $ (3,347.31) | DJGMLUDEC8 | $ (350.48) |
| D29PQA8SG6 | $ (4.50) | DJGPF7CXBZ | $ (13.31) |
| D29PWX8DCN | $ (17.33) | DJGSCTYRHB | $ (3,901.24) |
| D29RJ8HUAC | $ (275.10) | DJGTBLCNDE | $ (246.75) |
| D29RTU8X6C | $ (65.05) | DJH3KTRA9C | $ (10.56) |
| D29UBQN4MH | $ (22.45) | DJH5BWKCNX | $ (55.02) |
| D29ULV457P | $ (327.84) | DJH62A8ZKM | $ (28,317.02) |
| D29VZ5AEL3 | $ (236.71) | DJH6QSCPGX | $ (10.04) |
| D29WSL4CQY | $ (9.17) | DJH6QZ7CKP | $ (13.31) |
| D29YLUWZ5G | $ (2,273.57) | DJH7DBEVWT | $ (15.16) |
| D29ZVHSPTD | $ (6,051.38) | DJH7L8MZEF | $ (254.84) |
| D2A3CRXY9G | $ (601.04) | DJH9YZFAND | $ (15.03) |
| D2A3T7DVFY | $ (473.80) | DJHALB56FC | $ (145.39) |
| D2A4PTEN78 | $ (40.98) | DJHB3P862V | $ (16,364.20) |
| D2A5HYGBZW | $ (1,666.52) | DJHBA52CEY | $ (218.56) |
| D2A5LGYXC9 | $ (109.28) | DJHCA8GXZK | $ (253.27) |
| D2A5TGDME6 | $ (28.03) | DJHE9MTLGU | $ (62.86) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | |
|---|---|---|---|
| D2A6HPD8XC | $ (573.72) | DJHMFV5WKP | $ (655.68) |
| D2A6TB3JXC | $ (8,960.96) | DJHP3YTU7V | $ (178.10) |
| D2A6TZW4Q9 | $ (163.92) | DJHQA45R2X | $ (1,706.20) |
| D2A7QNT4DC | $ (26.94) | DJHQWV7DKY | $ (187.01) |
| D2A8SQLZR6 | $ (142.79) | DJHRD3AE7F | $ (56.92) |
| D2AB7JST6Z | $ (21.67) | DJHRM8SC4U | $ (49.39) |
| D2ADZFQ7T8 | $ (1,062.32) | DJHTRX7VMZ | $ (121.23) |
| D2AFC5DN7Z | $ (696.90) | DJHVGPX3ST | $ (256.49) |
| D2AG8LV3JF | $ (26.94) | DJHVMWP92D | $ (19,572.12) |
| D2AGV3USYK | $ (13.17) | DJHVXUQ3DG | $ (73.36) |
| D2AHFLN6BY | $ (26.54) | DJHW87VMSA | $ (122.94) |
| D2AJELH5GX | $ (8.13) | DJHWUG297N | $ (22.45) |
| D2AJYFSTE4 | $ (22,036.96) | DJHXEY3FLU | $ (13.31) |
| D2AKMSYHWD | $ (81.96) | DJHY65ZUG8 | $ (73.16) |
| D2AKQT6839 | $ (204.90) | DJHYDNWG52 | $ (8.97) |
| D2AM9KEPQU | $ (53.88) | DJHYWK468L | $ (211.03) |
| D2AMUGHR89 | $ (191.30) | DJHZKPTW8N | $ (350.67) |
| D2AT3YMPZC | $ (410.37) | DJK32FRQXM | $ (192.57) |
| D2AUFCEQ6T | $ (915.22) | DJK35S4PEX | $ (90.94) |
| D2AWLF86QR | $ (1,483.88) | DJK3ZCMTHP | $ (209.96) |
| D2AXR5LCP7 | $ (874.24) | DJK8UCYSXF | $ (348.46) |
| D2AYFQLD4R | $ (237.66) | DJK9C2YDRH | $ (628.36) |
| D2AZHTCWXF | $ (26.94) | DJK9DR8AEU | $ (589.28) |
| D2B37MWCYF | $ (136.87) | DJK9FHM5SL | $ (1,150.48) |
| D2B4GK93MA | $ (309.31) | DJKCMWS5B4 | $ (559.37) |
| D2B657EDPF | $ (206.54) | DJKDNP7V38 | $ (99.25) |
| D2B7NUWHD4 | $ (3,166.21) | DJKFYSEU4D | $ (122.94) |
| D2BA96Z7VF | $ (26.03) | DJKH28XMN9 | $ (58.16) |
| D2BAUJY9V7 | $ (15.16) | DJKH3752R4 | $ (71,373.50) |
| D2BCGJ3S9H | $ (95.62) | DJKH3C98MZ | $ (40.41) |
| D2BDWL9Q56 | $ (161.11) | DJKH4T6E5W | $ (6.80) |
| D2BGPN63UY | $ (204.90) | DJKH7F9BTP | $ (75.87) |
| D2BHF3T47W | $ (898.00) | DJKLWZNQEV | $ (246.07) |
| D2BJ3TWCQ8 | $ (2,870.74) | DJKM9HPYQB | $ (254.15) |
| D2BJXSAV7H | $ (14.90) | DJKMDWU6SZ | $ (496.25) |
| D2BMUN7WTL | $ (49.47) | DJKNDVULBH | $ (2,093.51) |
| D2BNTG69XQ | $ (424.28) | DJKRYZS352 | $ (0.30) |
| D2BPNET74M | $ (2,017.50) | DJKUG7BXWS | $ (1,952.18) |
| D2BQ8AEZ7P | $ (245.88) | DJKVMSG6UA | $ (69.52) |
| D2BQCA9EJ5 | $ (874.81) | DJKYDE6FBG | $ (171.00) |
| D2BQGMCR7S | $ (314.18) | DJKZ5SBMVF | $ (55.02) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | |
|---|---|---|---|
| D2BRQNXEY8 | $ (240.35) | DJKZP279AT | $ (85.31) |
| D2BRWMNSTZ | $ (109.28) | DJKZQHLRXS | $ (327.84) |
| D2BS7RULHD | $ (2.61) | DJL3V4A7XP | $ (421.78) |
| D2BTNUVLSY | $ (82.05) | DJL57W2VBN | $ (1,431.99) |
| D2BVHG3NCS | $ (77.28) | DJL5R9DGYS | $ (16.82) |
| D2BVYLMXZR | $ (363.35) | DJL8CBSF5X | $ (520.84) |
| D2BW9XFDZG | $ (156.06) | DJL8QDMY6B | $ (1.36) |
| D2BWNCED8S | $ (157.15) | DJLA9E34R2 | $ (95.62) |
| D2BX49LMYQ | $ (44.90) | DJLC4F3KU8 | $ (11.01) |
| D2BZAEUK5V | $ (17.96) | DJLC6MUZ95 | $ (810.04) |
| D2C58QRNDJ | $ (4.77) | DJLCWZBS74 | $ (87.10) |
| D2C5JSP7EU | $ (86.45) | DJLDX964SM | $ (146.72) |
| D2C69SFKJU | $ (184.09) | DJLE57YTGD | $ (64.46) |
| D2C8XUDV6L | $ (5.96) | DJLE9DBNAV | $ (96.20) |
| D2C9JNG63Z | $ (273.20) | DJLEYDWM8G | $ (523.44) |
| D2C9USAYT7 | $ (10.21) | DJLEZPN7V2 | $ (101.33) |
| D2CDEGWJQ3 | $ (71.84) | DJLF83TEBD | $ (8,070.97) |
| D2CF45UMY9 | $ (12.86) | DJLFSAW8C7 | $ (36.68) |
| D2CF8XTUZV | $ (7,095.24) | DJLG9YCHXK | $ (125.72) |
| D2CFS7NZPA | $ (232.22) | DJLMRKD4VA | $ (10.69) |
| D2CGAELSVZ | $ (13.13) | DJLPDTWFR4 | $ (95.62) |
| D2CHZSX6KV | $ (19.79) | DJLPU8TBAK | $ (40.98) |
| D2CJ6HA54V | $ (26,606.92) | DJLPUG675E | $ (2,895.30) |
| D2CK4R3LVS | $ (12,840.51) | DJLPZGS9RW | $ (74.01) |
| D2CMDHJ5SB | $ (150.08) | DJLR8ZPKU7 | $ (163.92) |
| D2CN38WYHU | $ (31.62) | DJLRFNEATX | $ (388.70) |
| D2CQSLDY9U | $ (109.28) | DJLSNCBX9R | $ (409.80) |
| D2CT65Z9KA | $ (22.45) | DJLT2WVB75 | $ (396.33) |
| D2CV58UQ7W | $ (48.15) | DJLT36ERY2 | $ (15.48) |
| D2CW9VY84K | $ (565.74) | DJLT7WNGEZ | $ (592.25) |
| D2CWSURBNQ | $ (16,031.81) | DJLVHC4FN2 | $ (62.86) |
| D2CX9BADEK | $ (580.70) | DJLVMWG4NC | $ (163.92) |
| D2CXR485TG | $ (26.94) | DJLWT6F4KR | $ (5,714.44) |
| D2CYPL3STN | $ (69.52) | DJLX4FCVY5 | $ (40.98) |
| D2D3BCY7RP | $ (13.47) | DJLXQYT6CS | $ (64.46) |
| D2D3ST9XJH | $ (19.14) | DJLXYCGV8W | $ (4.63) |
| D2D3UPANV4 | $ (13.66) | DJLY3G54FX | $ (35.92) |
| D2D4XJTB8U | $ (1.96) | DJLYFN9Q47 | $ (218.56) |
| D2D8KNHXMG | $ (61.80) | DJLZ6DCMY5 | $ (232.22) |
| D2D9AT6V3E | $ (101.77) | DJLZY53TBG | $ (149,023.10) |
| D2D9E8XW47 | $ (56.55) | DJM3N8HVU4 | $ (32.37) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | |
|---|---|---|---|
| D2DCSQVEBJ | $ (2,603.60) | DJMA6FT7BE | $ (10.83) |
| D2DFA3BNCL | $ (656.06) | DJMCB5XFNL | $ (4,939.43) |
| D2DFLHTJMP | $ (270.35) | DJMCK4GXY3 | $ (150.26) |
| D2DH9SB5G7 | $ (62.86) | DJMD5TAGEP | $ (88,596.02) |
| D2DJYAM76P | $ (72.79) | DJMF6W3P8N | $ (22.45) |
| D2DK94HQXN | $ (476.84) | DJMG9BVRFW | $ (0.66) |
| D2DKGPJ5Z6 | $ (268.90) | DJMGUBDK3W | $ (137.55) |
| D2DKTNFCVJ | $ (15.16) | DJMLNBQKDT | $ (238,152.63) |
| D2DLZ5MN3H | $ (11.15) | DJMP3WV7Y5 | $ (54.64) |
| D2DMGQTEK7 | $ (670.31) | DJMPA7EVDH | $ (10.83) |
| D2DNSQYWEU | $ (5,941.90) | DJMRL79TQ5 | $ (10.16) |
| D2DPXB8THN | $ (17.96) | DJMSH9GAPC | $ (4.07) |
| D2DQ4F7JZC | $ (17.20) | DJMTCXUFZ9 | $ (82.61) |
| D2DR7P9TGH | $ (153.36) | DJMU3GY9WE | $ (13.17) |
| D2DRB6AJ8F | $ (140.84) | DJMVC2EDK6 | $ (0.57) |
| D2DS9XJTZA | $ (31.43) | DJMVE5RHU7 | $ (185,584.76) |
| D2DSH35BMP | $ (259.54) | DJMXLQ2CVY | $ (13.47) |
| D2DTMQYG96 | $ (100.32) | DJMZCRU2SX | $ (232.22) |
| D2DTRU68A9 | $ (22.45) | DJMZRQCL2X | $ (32.41) |
| D2DU8GX3JW | $ (495.61) | DJN2ZTHRME | $ (11.01) |
| D2DUMBF4KY | $ (31.43) | DJN45CSL26 | $ (11,228.52) |
| D2DVC9PMST | $ (136,725.05) | DJN9EDQFLK | $ (13.47) |
| D2DY46KMW7 | $ (16,460.30) | DJNCEV95W8 | $ (116.10) |
| D2DYLFBJH7 | $ (34.09) | DJNCMAPEV7 | $ (606.48) |
| D2DYVN8KFM | $ (7,502.43) | DJNCSW57XR | $ (27.23) |
| D2DZ4EAXJY | $ (314.18) | DJNEM3Y9D2 | $ (1,101.26) |
| D2DZMY6JXQ | $ (177.58) | DJNEUVH4G9 | $ (232.22) |
| D2E3H8XVJP | $ (35.92) | DJNFHEY54L | $ (17.33) |
| D2E3MLKR79 | $ (15.47) | DJNGDBPT4V | $ (15.33) |
| D2E64APZ5B | $ (13.13) | DJNGRMK6UQ | $ (4.77) |
| D2E8R9N7Y4 | $ (415.81) | DJNGZQUYRF | $ (68.30) |
| D2E9MFGJQY | $ (696.66) | DJNH3SP7WT | $ (273.20) |
| D2EAVHFSDL | $ (204.94) | DJNK8E26HZ | $ (62.86) |
| D2ECQ6X53H | $ (148.17) | DJNKP67DYC | $ (1,740.00) |
| D2ECTSKZDA | $ (31.43) | DJNLMGYX4H | $ (13.66) |
| D2EFZ6VLMH | $ (7.86) | DJNMQ8P3L5 | $ (2,200.44) |
| D2EKDNYJSX | $ (0.30) | DJNQ4A58FY | $ (5,522.70) |
| D2EKTLVU4Z | $ (237.97) | DJNQCG68A9 | $ (21,692.08) |
| D2EM6P9LR3 | $ (213.71) | DJNU8A4RSK | $ (453,606.38) |
| D2EMXPV53C | $ (1,663.74) | DJNV2AW78Y | $ (8.67) |
| D2ENHSXRZQ | $ (191.24) | DJNZ97PFU5 | $ (2,458.80) |

8

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

_____

| | | | |
|---|---|---|---|
| D2ENZ8AJ3X | $ (73.36) | DJP27EL39A | $ (50.46) |
| D2ERSQAZ34 | $ (232.22) | DJP2UQVG49 | $ (222.22) |
| D2ESM4QB89 | $ (40.98) | DJP4GUZWN5 | $ (107.76) |
| D2ETVLN7CW | $ (560.53) | DJP59AXFH6 | $ (187,811.34) |
| D2EUBP63FX | $ (108.05) | DJP6QUY49B | $ (423.46) |
| D2EWTYC8J6 | $ (3,169.12) | DJP762NLVM | $ (579.35) |
| D2EXM9LGCB | $ (130.21) | DJP7CKL6TN | $ (100.76) |
| D2EYP3FGNM | $ (122.94) | DJP7UVD3MT | $ (232.22) |
| D2EYRHVXAF | $ (204.90) | DJP7W4VX36 | $ (456.03) |
| D2EZ6DUBFC | $ (2,310,978.86) | DJP7YBXS36 | $ (34.39) |
| D2EZWDG8XS | $ (362.38) | DJP8BX6GZE | $ (241.61) |
| D2EZWLJTND | $ (44.90) | DJP8R29TAF | $ (95.62) |
| D2F37QPSV5 | $ (27,661.50) | DJP9NCFBHQ | $ (81.54) |
| D2F59A4ZSD | $ (80.00) | DJPD8GKYEZ | $ (9.19) |
| D2F5NCTB4A | $ (15.20) | DJPH82BFY7 | $ (64.19) |
| D2F6LPE9AN | $ (68.30) | DJPHKRATY2 | $ (13.66) |
| D2F6TNU8CL | $ (57.14) | DJPMXAZ8FT | $ (518.09) |
| D2F73PYEL9 | $ (40.98) | DJPNMYZTFV | $ (192.57) |
| D2F98V3JA7 | $ (626.47) | DJPNRB6XUZ | $ (6.67) |
| D2F9KCHNUG | $ (355.16) | DJPQ3CN75Y | $ (30.11) |
| D2F9W4VKCG | $ (1,954.64) | DJPQ8NTG9Y | $ (4,378.21) |
| D2FC98Z3PK | $ (186.75) | DJPRNE6XVC | $ (93.23) |
| D2FG3JXEUC | $ (204.90) | DJPSZKXAUR | $ (1,541.44) |
| D2FHYXQM57 | $ (5.69) | DJPT8VU3L6 | $ (43.08) |
| D2FM3P4E68 | $ (13.66) | DJPW38C5NY | $ (368.82) |
| D2FNH9ALU6 | $ (112,474.76) | DJPYFMES9W | $ (377.66) |
| D2FNHZSR38 | $ (68.95) | DJPYK2T4WB | $ (463,571.01) |
| D2FRQZDPG9 | $ (12.99) | DJPYZ5WHMQ | $ (209.39) |
| D2FRTW8SLH | $ (349.34) | DJQ2DSCXUY | $ (3.58) |
| D2FSXYVR53 | $ (323.54) | DJQ4PBT2RL | $ (40.41) |
| D2FTABGQ35 | $ (15.03) | DJQ5EKVCLX | $ (38,816.60) |
| D2FW6EQ3G9 | $ (39.32) | DJQ5NALD7T | $ (2,125,117.55) |
| D2FWZC5T69 | $ (942.16) | DJQ64SRUPT | $ (1.51) |
| D2FZPB76T5 | $ (458.00) | DJQ8P345LM | $ (1,172.17) |
| D2G3R6FDML | $ (163.92) | DJQ9M8E4A2 | $ (723.98) |
| D2G6SVMDW8 | $ (3,202.97) | DJQADP2HXT | $ (40.41) |
| D2GALDV7XK | $ (980.74) | DJQBYH5EM7 | $ (157.08) |
| D2GB8SN9QX | $ (6.94) | DJQDKBRVM8 | $ (17.46) |
| D2GE4FLRTX | $ (1,688.24) | DJQECLKYZN | $ (12.87) |
| D2GE5HYCBW | $ (100.87) | DJQEUZG29Y | $ (8.84) |
| D2GEHAZKTF | $ (26.94) | DJQGZAYCWD | $ (22.45) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | |
|---|---|---|---|
| D2GJFE6X8W | $ (10.70) | DJQHVTB327 | $ (223.24) |
| D2GJHKM4TX | $ (13.47) | DJQHYLERX8 | $ (150.26) |
| D2GKCXFYAN | $ (2,568.15) | DJQHZ4FAM8 | $ (928.88) |
| D2GKP7UVYB | $ (1,786.87) | DJQKNV3674 | $ (81.96) |
| D2GKSWXHZQ | $ (136.60) | DJQLPZE2KB | $ (45,078.00) |
| D2GKXSAMBY | $ (22.45) | DJQRFN78AP | $ (960.08) |
| D2GMAP3XNV | $ (232.22) | DJQSG6YFNE | $ (464.44) |
| D2GQXWCZNS | $ (100.11) | DJQTXNURP3 | $ (109.28) |
| D2GTA8HSER | $ (153.18) | DJQU96XGH4 | $ (273.20) |
| D2GUDNW84K | $ (2,141.73) | DJQV82FZ7W | $ (469.97) |
| D2GUMA6K9R | $ (477.54) | DJQW5P4HDK | $ (68.11) |
| D2GVT6YZ3W | $ (118.82) | DJQXH248SF | $ (942.54) |
| D2GW4THS7Z | $ (341.50) | DJQYFR4AMD | $ (11,897.86) |
| D2GW9SEFU6 | $ (22.45) | DJQYG92NVS | $ (63.62) |
| D2GWP9LAVN | $ (26.94) | DJQZ58PYM6 | $ (136.60) |
| D2GYM63CQ9 | $ (232.41) | DJQZ6WSF4N | $ (99.69) |
| D2H47RMY9Q | $ (173.70) | DJQZBFRT7L | $ (10.83) |
| D2H4G5F8WJ | $ (56.92) | DJR2BSE9W4 | $ (7.99) |
| D2H4GTJC5E | $ (320.95) | DJR47ZSG9V | $ (31.43) |
| D2H4K5EXJN | $ (0.31) | DJR48ZD6WY | $ (5,773.19) |
| D2H584JRCS | $ (13.66) | DJR76UE8YF | $ (742.89) |
| D2H5GLBRU9 | $ (273.20) | DJR95TG6WH | $ (314.18) |
| D2H6ES3AV7 | $ (11.13) | DJRDLC2E5S | $ (23.56) |
| D2H8Y5D3WA | $ (73.04) | DJREDSFV9M | $ (168.60) |
| D2H957VFTM | $ (605.82) | DJREU7TZ83 | $ (6,830.00) |
| D2HAEMY73J | $ (560.06) | DJRF3EMCKS | $ (1,092.80) |
| D2HAQ7MCNZ | $ (1,336.32) | DJRFXZPUAH | $ (35.92) |
| D2HD6R7WKV | $ (14.76) | DJRHUF7CZY | $ (1,953.38) |
| D2HFD8K9W4 | $ (99.54) | DJRNUXAFHQ | $ (31.43) |
| D2HFD9MZP5 | $ (87.67) | DJRP247Q6M | $ (19.81) |
| D2HFE5UCB3 | $ (209.77) | DJRQ27VUAY | $ (308.06) |
| D2HFMN8GL7 | $ (400.63) | DJRSKFNM6B | $ (110.46) |
| D2HKLMSF4E | $ (191.24) | DJRSLQ7AF9 | $ (200.79) |
| D2HMYCXZTL | $ (11.91) | DJRSXYWV3H | $ (2.61) |
| D2HN39U8LQ | $ (12.26) | DJRT9EMQAB | $ (848.25) |
| D2HN3EJYAK | $ (136.60) | DJRTCV924P | $ (6,556.80) |
| D2HR6ENLWZ | $ (204.51) | DJRUWHZETB | $ (546.86) |
| D2HUQK7ALP | $ (124.81) | DJRVHS6X39 | $ (6,519.87) |
| D2HVBUDM7J | $ (8.67) | DJRW59XBLE | $ (4,494.14) |
| D2HVQZSTXC | $ (715.26) | DJRW5FTNAU | $ (267.19) |
| D2HW4GV85J | $ (286.86) | DJRXZ8US3E | $ (40.41) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | |
|---|---|---|---|
| D2HW7ELPUA | $ (6.67) | DJRZK976WX | $ (669.72) |
| D2HYKLSEV8 | $ (77.75) | DJRZWCSBDA | $ (15.17) |
| D2J5VL6SZC | $ (409.80) | DJS2L8RYBX | $ (13.66) |
| D2J6G3ZAHC | $ (258.70) | DJS4H7KR6B | $ (13.47) |
| D2J6MYV95D | $ (232.52) | DJS57WFEN3 | $ (46.80) |
| D2J6RUBGQP | $ (848.61) | DJS6BKR4NE | $ (69.52) |
| D2J6W84F5A | $ (81.96) | DJS8UQNG3Y | $ (259.54) |
| D2J7XA8UBF | $ (515.54) | DJS9EWMYQK | $ (58.44) |
| D2J94EXAGM | $ (13.66) | DJSB8H46V7 | $ (1,103.11) |
| D2J9DVSENU | $ (515.73) | DJSBW59FLD | $ (1,347.00) |
| D2JA4W78HV | $ (26.93) | DJSEXKZYL7 | $ (443.24) |
| D2JDSEUBC4 | $ (6.50) | DJSG8FAXL6 | $ (40.98) |
| D2JEL7D4B3 | $ (341.50) | DJSGCLWQ9B | $ (6.80) |
| D2JFMQV8PT | $ (255.43) | DJSL65D7XN | $ (163.92) |
| D2JFVUDMXA | $ (31.43) | DJSLY9WK8G | $ (122.75) |
| D2JHSNZERY | $ (99.69) | DJSN79VDPT | $ (81.02) |
| D2JKZ5YQ9L | $ (10.69) | DJSNPYWGZV | $ (218.56) |
| D2JL4CFVMW | $ (163.92) | DJSUN53XL6 | $ (1,007.87) |
| D2JLNEKX7R | $ (4,909.63) | DJSX4K7RVB | $ (191.24) |
| D2JMAWY6DU | $ (26.94) | DJSY8MC4FD | $ (73.90) |
| D2JN4D5MBE | $ (15,722.66) | DJSYVMXQ5B | $ (116.45) |
| D2JQ8XCNU3 | $ (26.78) | DJSZ5FKMG4 | $ (8.98) |
| D2JQMSPT7W | $ (181.88) | DJSZM76W3T | $ (2,338.33) |
| D2JRMFTGNY | $ (163.92) | DJT2QCZN4M | $ (19.37) |
| D2JT9WAUHR | $ (146.38) | DJT42MK6VS | $ (10.83) |
| D2JWU9SR7N | $ (24.74) | DJT93DKP8G | $ (13.47) |
| D2JYLB93NP | $ (487.46) | DJT9RNX3YW | $ (1,249.64) |
| D2JYRVS6CE | $ (16.82) | DJTB7QHAMD | $ (161.64) |
| D2K3ZRTXF7 | $ (40.98) | DJTC7UZ8SM | $ (915.22) |
| D2K5FLDNP7 | $ (605.91) | DJTDBX35PM | $ (216.47) |
| D2K5H6P4L8 | $ (40.41) | DJTDSK3M27 | $ (154.75) |
| D2K6S9BHCA | $ (227.92) | DJTFG9MLYN | $ (28.03) |
| D2K7GEAHNW | $ (532.74) | DJTHF7WA84 | $ (437.12) |
| D2K8BUFTYC | $ (44.90) | DJTHZK9CD7 | $ (13.00) |
| D2K8M67LUR | $ (17.33) | DJTKBS6MHV | $ (12.99) |
| D2KA4DH967 | $ (332.52) | DJTLP9X5BD | $ (3,713.85) |
| D2KBAX8YWZ | $ (71.84) | DJTM2NLSW8 | $ (13.66) |
| D2KCDJ54WS | $ (614.70) | DJTMB9WD3Y | $ (646.89) |
| D2KCSYWUHL | $ (300.52) | DJTMFL5ENR | $ (7.64) |
| D2KCYSLGTB | $ (286.86) | DJTMFUDKN8 | $ (98.78) |
| D2KDZ3WMJ4 | $ (221.29) | DJTNFSDLYH | $ (136.60) |

11

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | |
|---|---|---|---|
| D2KEJ6H49Z | $ (132.25) | DJTPWQL7CF | $ (77.79) |
| D2KFHQCEA7 | $ (40.98) | DJTQVXLF65 | $ (109.47) |
| D2KG9UDH8L | $ (130,214.00) | DJTQXNG3B4 | $ (31.43) |
| D2KGW9XH83 | $ (22.45) | DJTR2VA5LM | $ (60.97) |
| D2KGYQTMFZ | $ (913.57) | DJTRQZ7BG8 | $ (86.83) |
| D2KGZJ6DF9 | $ (259.54) | DJTXB32PVC | $ (122.94) |
| D2KHAEQ39V | $ (163.92) | DJTXRZFDVK | $ (10.04) |
| D2KHEC7BPU | $ (81.54) | DJTY9QAHLM | $ (188.19) |
| D2KJ93UR6S | $ (191.24) | DJTZNPXLMV | $ (6.81) |
| D2KLJSUCAQ | $ (155.89) | DJU2E57NLG | $ (382.48) |
| D2KN58W74C | $ (105.82) | DJU4KB2XVE | $ (789.96) |
| D2KNWHUMDY | $ (199.05) | DJU56BGWP2 | $ (8.98) |
| D2KRW8DXFL | $ (50.25) | DJU5SMKELP | $ (39.58) |
| D2KSD3TCF5 | $ (187.51) | DJU7WY2Q3T | $ (121.23) |
| D2KTB4HZRG | $ (6.13) | DJU8BPGZLF | $ (27.32) |
| D2KTM569EB | $ (98.78) | DJU8XHCZDK | $ (122.94) |
| D2KUGAS8BH | $ (13.47) | DJU92S6BTP | $ (203.31) |
| D2KUQVS5EP | $ (94.63) | DJU9WLE7YS | $ (27.32) |
| D2KX86FPNE | $ (474.18) | DJUAC723NT | $ (0.44) |
| D2KYCLWN79 | $ (560.06) | DJUB8VM6LN | $ (153.36) |
| D2KYM4TRW3 | $ (6.80) | DJUBFRKQ3V | $ (286.86) |
| D2KYN4MGXF | $ (491.76) | DJUBV4MYRF | $ (44.98) |
| D2KYXFALBE | $ (55.86) | DJUCYDQXV4 | $ (23,842.00) |
| D2L3KSWREB | $ (250.21) | DJUD8N937Z | $ (85.31) |
| D2L4YGJE8B | $ (137.55) | DJUGCLAK2R | $ (2,786.60) |
| D2L6NWVZFE | $ (77.09) | DJUGP8BRZQ | $ (126.45) |
| D2L8KFGQHW | $ (66,414.92) | DJULQMP8F6 | $ (137.55) |
| D2L8M9FABC | $ (30,857.94) | DJUPASN6B7 | $ (17.96) |
| D2LA4J98GY | $ (53.88) | DJUPCYEQ8S | $ (10.51) |
| D2LADSGZH3 | $ (123.97) | DJUQSY65CP | $ (107.76) |
| D2LB9RSGVA | $ (179.60) | DJUQYWGA6V | $ (38.75) |
| D2LBE6KH5R | $ (13.47) | DJUR5N42SF | $ (73,764.00) |
| D2LBWEM6DT | $ (304.65) | DJUREADC9Y | $ (53.88) |
| D2LCGTKDF4 | $ (8.53) | DJURLBWDE3 | $ (55.86) |
| D2LDEFUCTY | $ (2,057.70) | DJUTAMRPHZ | $ (28,511.50) |
| D2LEB37N8M | $ (266.12) | DJUWATZF4B | $ (82.61) |
| D2LF79TWCE | $ (150.26) | DJUXMW5D2P | $ (13.13) |
| D2LG5NJQYT | $ (296.41) | DJUZ4MHXKL | $ (423.46) |
| D2LHSNT8JM | $ (25.86) | DJUZ68K72L | $ (24,806.56) |
| D2LKDJTWBX | $ (12.99) | DJUZBQHMSA | $ (1,663.98) |
| D2LKRGXM3D | $ (13.47) | DJV29FCSRQ | $ (156.73) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | |
|---|---|---|---|
| D2LN93MD7J | $ (7,399.89) | DJV3648N9L | $ (23.46) |
| D2LNVKYUQ4 | $ (865.83) | DJV3E952XF | $ (204.90) |
| D2LP4XAERW | $ (10.53) | DJV4AR3B6D | $ (314.18) |
| D2LRDSYE8H | $ (229.25) | DJV4YBCD62 | $ (17.33) |
| D2LTGEUVZY | $ (81.54) | DJV5HR6QEW | $ (545.47) |
| D2LVWS3EX5 | $ (12.99) | DJV5MLAH4Y | $ (34.53) |
| D2LWC4G5VE | $ (72.79) | DJV5UP8MQ9 | $ (26.94) |
| D2LWC6TR5B | $ (40.98) | DJV8K6B4WM | $ (31.43) |
| D2LXQVESCY | $ (26.94) | DJV8X3YNEF | $ (22.45) |
| D2LZ5F6948 | $ (86.45) | DJV8ZWDHF7 | $ (231.50) |
| D2LZ7GB4M8 | $ (44.52) | DJVABX9F6H | $ (15.16) |
| D2LZB3FER8 | $ (6,434.88) | DJVCEMZ57A | $ (952.47) |
| D2M3FDGURL | $ (871.06) | DJVCYWBQSM | $ (177.58) |
| D2M4ASY593 | $ (378.18) | DJVEAKWZXH | $ (75.64) |
| D2M4JFUHRS | $ (1,780.67) | DJVFBKX9DE | $ (248.07) |
| D2M4THXVRA | $ (0.31) | DJVFQELU74 | $ (21.53) |
| D2M7CSF59Q | $ (100.11) | DJVH5YFAKE | $ (887.90) |
| D2M95XNQHD | $ (12.32) | DJVHB5ZEL8 | $ (1,240.19) |
| D2M9CZQ58R | $ (40.41) | DJVHDRUB6F | $ (17.33) |
| D2M9L7SHQC | $ (237.09) | DJVKQP9L8Y | $ (25.86) |
| D2MC8B6HVP | $ (26.94) | DJVLNA654M | $ (314.18) |
| D2MCLJ67KU | $ (8,679.56) | DJVM8FEGKN | $ (587.38) |
| D2MELQB9ZN | $ (249.01) | DJVQ7EZUFA | $ (327.84) |
| D2MESG4AKY | $ (6.66) | DJVSYHZB5T | $ (284.27) |
| D2MFEB6V3G | $ (546.40) | DJVT367U2A | $ (68.30) |
| D2MGK7Z3QW | $ (225.72) | DJVT4PXCW6 | $ (37.75) |
| D2MKAUBZH9 | $ (81.96) | DJVT86LZ7H | $ (134.70) |
| D2MKPN36Y7 | $ (35.92) | DJVURHBEP6 | $ (100.11) |
| D2MLQHGY6X | $ (2,025.20) | DJVWHEX89U | $ (7.20) |
| D2MN859AXG | $ (68.30) | DJVX8HYREG | $ (327.84) |
| D2MPGSZX5R | $ (109.28) | DJVXCLGDYP | $ (4.77) |
| D2MQ9HJ8LY | $ (113.39) | DJVXQ3K2R4 | $ (12,690.14) |
| D2MSDW9NPU | $ (2,185.60) | DJVYERT52S | $ (49.39) |
| D2MT4FWVPS | $ (57.26) | DJVYM43FZK | $ (15,011.07) |
| D2MTJLSVZG | $ (67.85) | DJW264SPGV | $ (82.61) |
| D2MTQGN7SY | $ (81.96) | DJW29UZ6TE | $ (10.70) |
| D2MTWPQSFN | $ (54.64) | DJW34SH587 | $ (389.25) |
| D2MUS9NX3W | $ (242.46) | DJW3GUZBHC | $ (19.51) |
| D2MWDEAUJ8 | $ (405.67) | DJW3UEZRTD | $ (47.30) |
| D2MYF8W6EP | $ (183.40) | DJW5PX6ZHR | $ (76.33) |
| D2MZB9U6CT | $ (110,087.83) | DJW5PZYA46 | $ (409.80) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

_____

| | | | | |
|---|---|---|---|---|
| D2MZXWN3JB | $ | (163.92) | DJW637EKBD | $ | (245.88) |
| D2N4PY8CSX | $ | (2.61) | DJW7E43HCT | $ | (142.96) |
| D2N7PATDRM | $ | (2,979.31) | DJW7HTNS2P | $ | (614.70) |
| D2N8AHXR4W | $ | (291.85) | DJW7MQR2ZY | $ | (273.20) |
| D2N8BTG5FQ | $ | (17.96) | DJW7XBZULA | $ | (195.63) |
| D2N9SWRPFL | $ | (8.67) | DJW8HS6BNP | $ | (628.36) |
| D2NAXMVFSH | $ | (177.58) | DJW8HSCP7R | $ | (381.65) |
| D2NBT3MZRF | $ | (1.50) | DJW8VMNDHT | $ | (4.63) |
| D2NC7U93H6 | $ | (180.44) | DJWAFG32MS | $ | (95,920.52) |
| D2NC8HQU3D | $ | (80.82) | DJWAP5N3RH | $ | (17.20) |
| D2NFM3BPT8 | $ | (40.41) | DJWBL8RVCD | $ | (1,228.45) |
| D2NM67BUL5 | $ | (39,865.64) | DJWC5AXNRM | $ | (73.30) |
| D2NP5XG3E6 | $ | (35.92) | DJWCEBPN3A | $ | (284.27) |
| D2NP8LTD6C | $ | (65.70) | DJWEU8KQ7Z | $ | (1,141.50) |
| D2NPEW3MVL | $ | (122.70) | DJWFSV6XLP | $ | (48.33) |
| D2NU4PJEWL | $ | (137.55) | DJWFZCQ9U5 | $ | (259.92) |
| D2NV6KZQDS | $ | (8.53) | DJWFZQAB4E | $ | (71.84) |
| D2NYL8ZVSE | $ | (163.92) | DJWHZYTQPA | $ | (21.53) |
| D2NZD6QB79 | $ | (218.56) | DJWK6DQN3G | $ | (31.43) |
| D2NZE7LSGJ | $ | (805.94) | DJWLB4VCS6 | $ | (15.33) |
| D2NZTVALDY | $ | (76.33) | DJWQTXMRAC | $ | (957.89) |
| D2P3EQX7ZB | $ | (8.98) | DJWSCBNQ6P | $ | (122.94) |
| D2P3NXJH4B | $ | (440.85) | DJWSG4PKLF | $ | (111,602.20) |
| D2P4CMA3HU | $ | (143.68) | DJWUACZY9H | $ | (13.47) |
| D2P5TQBW7M | $ | (35.71) | DJWV5HQFLN | $ | (2.33) |
| D2P637WAMR | $ | (1,925.70) | DJWY8VFXQU | $ | (27.32) |
| D2P79SDEJ3 | $ | (2.61) | DJWZ4QDP28 | $ | (642.02) |
| D2P9AGBKWH | $ | (45.48) | DJX3ARZMDS | $ | (8.97) |
| D2PABC6T8K | $ | (22,677.41) | DJX3KUREA5 | $ | (300.90) |
| D2PAZE463U | $ | (154.32) | DJX3TRVNBY | $ | (18.34) |
| D2PB9RGCHD | $ | (1,620.70) | DJX4T7WZY9 | $ | (10.83) |
| D2PBN3DYGH | $ | (86.83) | DJX6ARCZ78 | $ | (22.45) |
| D2PC9ATRFX | $ | (245.88) | DJX73DS2QK | $ | (136.60) |
| D2PCTFEDWK | $ | (19.41) | DJX79YDNGV | $ | (264.91) |
| D2PE73SGMK | $ | (94.29) | DJX7BTWVZ3 | $ | (437.12) |
| D2PEHYXJUZ | $ | (2,166.38) | DJX7Z3T9VM | $ | (10.69) |
| D2PEQR3CHW | $ | (27.32) | DJX8LFKMRG | $ | (623.87) |
| D2PESV8CWY | $ | (100.11) | DJX9LBQK7G | $ | (20,749.32) |
| D2PEUM9NFK | $ | (29.10) | DJX9U7QZ8P | $ | (475.45) |
| D2PFVAJML6 | $ | (408.59) | DJXA8R4LHS | $ | (4.63) |
| D2PG5JYQ3K | $ | (614.70) | DJXBQRZW45 | $ | (35.92) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | | |
|---|---|---|---|---|
| D2PHY38XSU | $ | (286.86) | DJXDU479NE | $ | (259.54) |
| D2PJLQA4G9 | $ | (204.13) | DJXH94WFVM | $ | (17.20) |
| D2PKB6XY5A | $ | (14.74) | DJXHUPQVLC | $ | (62.86) |
| D2PLUJVETM | $ | (19.55) | DJXK45FNYD | $ | (12.99) |
| D2PSWD6JQF | $ | (86,343.80) | DJXK7RFCZB | $ | (27.32) |
| D2PTQJV8GN | $ | (124.81) | DJXLM6CWU4 | $ | (10.37) |
| D2PUGTE3VB | $ | (103.54) | DJXPE2RQS6 | $ | (68.95) |
| D2PV46YGNU | $ | (203.56) | DJXQ4V3AHZ | $ | (255.93) |
| D2PVLZY97M | $ | (87,033.13) | DJXSERLQGB | $ | (14.90) |
| D2PVNQAC7K | $ | (571.39) | DJXTZWLA2C | $ | (52,999.51) |
| D2PW53XYV4 | $ | (136.41) | DJXV9586WC | $ | (10.32) |
| D2PW8GDVX5 | $ | (17.96) | DJXVEC4HFB | $ | (118.64) |
| D2PWK7XMAG | $ | (10.69) | DJXWQLATB3 | $ | (10.69) |
| D2PYAFZDBS | $ | (13.47) | DJXWUQDA8B | $ | (148.02) |
| D2Q3FEXK9V | $ | (8,492.60) | DJXYH2BGMC | $ | (69.26) |
| D2Q3UZXFJ5 | $ | (151.53) | DJXYLDB9RH | $ | (203.11) |
| D2Q5ABKXRN | $ | (11.13) | DJY26BX8DM | $ | (271.19) |
| D2Q6UFZA3M | $ | (287.36) | DJY2K9HCBX | $ | (202.05) |
| D2Q9GSVXFY | $ | (123.97) | DJY43GQHKV | $ | (7,046.13) |
| D2Q9T7EFMJ | $ | (18.29) | DJYA2ELVKU | $ | (41.06) |
| D2Q9TMYDEZ | $ | (58.37) | DJYCSBK495 | $ | (5.69) |
| D2QABK4NDM | $ | (19.37) | DJYDCFLM8G | $ | (13.47) |
| D2QC879H5K | $ | (3.12) | DJYE57LKDR | $ | (94.29) |
| D2QCJU7NE8 | $ | (64.19) | DJYGFNTDP4 | $ | (217.58) |
| D2QCNUYJBL | $ | (1,898.74) | DJYGK9BMNF | $ | (95.62) |
| D2QCZBM4EP | $ | (245.88) | DJYGS9U3DM | $ | (488.53) |
| D2QERGX58H | $ | (82.61) | DJYHK3NVFB | $ | (300.52) |
| D2QF7RCTJL | $ | (223.24) | DJYM5QGPLT | $ | (22.45) |
| D2QGSWZDL6 | $ | (191.24) | DJYMSN7V4L | $ | (25.86) |
| D2QMH5AKRD | $ | (234.15) | DJYMV5R8CD | $ | (39.94) |
| D2QP6B374W | $ | (54.42) | DJYNFR6BM8 | $ | (375.94) |
| D2QPJY64LH | $ | (515.35) | DJYPAE5CHV | $ | (27.93) |
| D2QPLUEXW3 | $ | (124.81) | DJYQ6M49AB | $ | (955.63) |
| D2QTFGKYDP | $ | (76.48) | DJYT8EUVGW | $ | (40.41) |
| D2QTUJF3AV | $ | (227.35) | DJYTECNKMW | $ | (91.91) |
| D2QU76L4KB | $ | (27.32) | DJYTGZWXAE | $ | (60,322.88) |
| D2QVM4HRL3 | $ | (21.40) | DJYXBNUD7V | $ | (81.54) |
| D2QW75BNZL | $ | (0.44) | DJYZ4VGKCT | $ | (69.52) |
| D2QZNWARLF | $ | (491.76) | DJYZFCSMU6 | $ | (31.62) |
| D2R5PKW98Q | $ | (341.50) | DJZ25FQY6L | $ | (1,152,443.30) |
| D2R6D3UBZV | $ | (61.41) | DJZ34ACNLG | $ | (122.94) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | | |
|---|---|---|---|---|
| D2R7GMVEY3 | $ | (69.17) | DJZ5RL83SD | $ | (186.56) |
| D2R9WVFYGD | $ | (23.56) | DJZ6Y2HNGR | $ | (152.38) |
| D2RA96NYUH | $ | (20,489.40) | DJZ7C5YT83 | $ | (149.65) |
| D2REUDXMLG | $ | (44.26) | DJZ84SVENB | $ | (1,366.00) |
| D2REVWZ9XF | $ | (70.58) | DJZ9FBH24C | $ | (55.02) |
| D2RF3XHT7W | $ | (6.80) | DJZ9K8E3M6 | $ | (13.13) |
| D2RGCWFMVK | $ | (68.30) | DJZBE7ULRP | $ | (132.57) |
| D2RH3TFG45 | $ | (12.99) | DJZBG7Q8TX | $ | (10.69) |
| D2RKXDJC3V | $ | (377.53) | DJZBGVX4MR | $ | (70.14) |
| D2RL8K43CX | $ | (887.90) | DJZC63GEWX | $ | (128.92) |
| D2RLJ9CZGB | $ | (552.27) | DJZC6BNQ8W | $ | (70.02) |
| D2RM6EF7KX | $ | (10.83) | DJZCN7A3VH | $ | (229.22) |
| D2RMEJS3U4 | $ | (7.99) | DJZDYKXCEQ | $ | (11.15) |
| D2RNGW53A7 | $ | (95.62) | DJZEBVX3KM | $ | (229.25) |
| D2RQCLP6XA | $ | (232.22) | DJZEPVLX2U | $ | (245.88) |
| D2RSJ3TK97 | $ | (73.36) | DJZEYQ75BN | $ | (53.88) |
| D2RTJS6AV8 | $ | (163.92) | DJZF6XUWSE | $ | (193.07) |
| D2RTQASXMU | $ | (1,377.40) | DJZGFRDLVH | $ | (733.53) |
| D2RUE7AB9S | $ | (21.66) | DJZGNVK93X | $ | (8.53) |
| D2RUL4T9ED | $ | (26.15) | DJZGV3U268 | $ | (56,462.72) |
| D2RV8PZ7T5 | $ | (1,690.73) | DJZH2EYU6X | $ | (8.97) |
| D2RWXCV5DF | $ | (95.62) | DJZK9NQEAB | $ | (75.64) |
| D2RX4E7VWY | $ | (318.80) | DJZMT4BHD3 | $ | (332.71) |
| D2RZMJ9CEQ | $ | (15.05) | DJZN4DRMKQ | $ | (12.86) |
| D2S5UT4AHL | $ | (122.94) | DJZNC69ULW | $ | (368.82) |
| D2S78LR5VN | $ | (22.46) | DJZNKHF6QX | $ | (8.67) |
| D2S85V69YL | $ | (669.34) | DJZPQXWESH | $ | (560.06) |
| D2S8VRHDN5 | $ | (273.20) | DJZPW6CXRD | $ | (35,379.40) |
| D2S9D85FAQ | $ | (82.05) | DJZQ3W4K2Y | $ | (3,145.31) |
| D2SEFKGA87 | $ | (137.55) | DJZQABE7YL | $ | (229.25) |
| D2SG46FYZA | $ | (8.67) | DJZRLMK7WU | $ | (12.86) |
| D2SGT3PFZ6 | $ | (8.97) | DJZSU5376C | $ | (19.55) |
| D2SGWU6YAP | $ | (24.01) | DJZU3AMVL6 | $ | (61.25) |
| D2SHCPDFW7 | $ | (62.86) | DJZVQ4T8DE | $ | (163.92) |
| D2SHY4WQDM | $ | (17.96) | DJZVS42QF6 | $ | (52.16) |
| D2SJ5YHDQP | $ | (5,163.50) | DJZW9VMENR | $ | (191.24) |
| D2SJT6FV5X | $ | (125.60) | DJZWX3T28H | $ | (57.49) |
| D2SML6QCU7 | $ | (7.99) | DJZXA84NF7 | $ | (683.00) |
| D2SPDXTL83 | $ | (96.12) | DJZXB94ND7 | $ | (30.06) |
| D2SQ9G5PVX | $ | (706.21) | DJZXCD8TBK | $ | (109.28) |
| D2SQNX8PRE | $ | (109.28) | DJZYAMB76E | $ | (21.53) |

16

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | |
|---|---|---|---|
| D2SQV48EUL | $ (10,544.73) | DK23PHAXVF | $ (1,575.01) |
| D2SRN7A5MZ | $ (21,582.80) | DK24GYZQ5L | $ (122.94) |
| D2ST7WXFQ5 | $ (1,369,321.81) | DK25NGYXMQ | $ (54.64) |
| D2STEXKW9V | $ (438.07) | DK25Q7CEN3 | $ (1,526.60) |
| D2SUPMNLA9 | $ (17.20) | DK273BDYUP | $ (60.50) |
| D2SUXG5Z4Y | $ (13.17) | DK27VCYW3T | $ (35.92) |
| D2SVX5KM4H | $ (1,639.20) | DK2836N5JF | $ (44.90) |
| D2SX8QVH4A | $ (35.25) | DK289XJHU3 | $ (256.49) |
| D2SX9T5DE7 | $ (13.66) | DK28XWJPZN | $ (58,310.40) |
| D2T3S6BMRL | $ (420.51) | DK29B7DW6J | $ (65.36) |
| D2T3W7EZH6 | $ (7,799.86) | DK29N45T68 | $ (10,784.01) |
| D2T586CMNL | $ (32.23) | DK2D5H4Q9Z | $ (1,062.89) |
| D2T5MJ7QRN | $ (177.62) | DK2D9XVMZW | $ (13.47) |
| D2T5UFAYKW | $ (49.39) | DK2EUJQ8LS | $ (16.36) |
| D2TAH5UKQN | $ (13.31) | DK2GVJ6QY7 | $ (1,987.46) |
| D2TBKVL8AP | $ (218.56) | DK2HLZTYDW | $ (81.96) |
| D2TCPUS94D | $ (229,490.71) | DK2LHFGJV5 | $ (630.89) |
| D2TD79A3K8 | $ (95.62) | DK2LVQ6YGT | $ (337.58) |
| D2TDWUR67N | $ (529.77) | DK2M6AJNDQ | $ (1,697.76) |
| D2TG7CUPLB | $ (135.99) | DK2MXVU7CF | $ (55,872.81) |
| D2THBVCP5W | $ (56.76) | DK2P7YHCX5 | $ (81.96) |
| D2TKEXUWMG | $ (94.29) | DK2QE4GAYC | $ (45.83) |
| D2TQWZ59KM | $ (118.45) | DK2QZG9E7R | $ (21.53) |
| D2TRPDLFWN | $ (184.09) | DK2SUDJPEQ | $ (26.17) |
| D2TSFAH5KD | $ (109.28) | DK2THF6V98 | $ (91.70) |
| D2TSN57QVH | $ (188.58) | DK2TPFVUBX | $ (21.40) |
| D2TU9JPZ4F | $ (5.83) | DK2YUTQGNR | $ (792.28) |
| D2TURJWCGM | $ (44.90) | DK2ZGM6U7N | $ (67.35) |
| D2TVGS3D5X | $ (268.72) | DK32CUVPSD | $ (218.56) |
| D2TVXHA4ZC | $ (136.60) | DK359AHCG6 | $ (327.84) |
| D2U3JM6YVK | $ (296.45) | DK35UMAHY8 | $ (163.92) |
| D2U4NCZMXF | $ (14,368.00) | DK36TNRBDP | $ (761.04) |
| D2U4V8MCEG | $ (68.28) | DK38CRGWQZ | $ (11.25) |
| D2U5P7QB8S | $ (290,491.86) | DK39FCZSAJ | $ (255.05) |
| D2U73KL45Y | $ (68.95) | DK3AMQ92N4 | $ (48.32) |
| D2U765YWNX | $ (4.77) | DK3BJMXWET | $ (177.58) |
| D2U7LJ34D9 | $ (1,207.24) | DK3BWAX49M | $ (456.60) |
| D2U8T36J4K | $ (107.87) | DK3DFJ2EYB | $ (478.10) |
| D2U8YJ4ZHB | $ (21.00) | DK3ECL2YQJ | $ (34.60) |
| D2UA3JKTG8 | $ (330.12) | DK3EDRWX8F | $ (165.91) |
| D2UBW7TNH5 | $ (122.94) | DK3FCNTQH7 | $ (4.50) |

17

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | |
|---|---|---|---|
| D2UBWRJ7VY | $ (22.45) | DK3JPFT25G | $ (14.00) |
| D2UGXW3HY4 | $ (24.42) | DK3JU2QGDE | $ (476.84) |
| D2UGYQTJ46 | $ (369.39) | DK3L76WXZU | $ (22.45) |
| D2UJAE63LW | $ (44.90) | DK3MS9TPGW | $ (71.84) |
| D2UJC4WZAT | $ (188.58) | DK3N7SHZTD | $ (1.36) |
| D2UJQHXYSM | $ (215.52) | DK3NEUH7A6 | $ (1,840.56) |
| D2UM6BTVLQ | $ (376.32) | DK3NFHAEUC | $ (15.16) |
| D2UN4PHZRV | $ (4,098.00) | DK3P7FYE2W | $ (532.74) |
| D2UPN98BLX | $ (122.94) | DK3P84HVR9 | $ (53.88) |
| D2UQRLANPJ | $ (53.88) | DK3RDHPMZT | $ (31.43) |
| D2URK3NQG5 | $ (8.67) | DK3RGJXNBW | $ (15.29) |
| D2USCY3GWQ | $ (218.56) | DK3T9Z68HB | $ (74.01) |
| D2UVWFLTJS | $ (10.83) | DK3UGQ94FT | $ (339.29) |
| D2UVY3KTS5 | $ (13.47) | DK3VCU5WLQ | $ (66.34) |
| D2UW6VB8MG | $ (607.60) | DK3VD7R8TJ | $ (556.52) |
| D2V3HALB96 | $ (48.46) | DK3VDA58MB | $ (28,003.00) |
| D2V5BC6QDP | $ (129.30) | DK3W7SMVNH | $ (163.92) |
| D2V6JGSDAH | $ (460.90) | DK3X92MW7Z | $ (2,651.46) |
| D2V6WPTKCZ | $ (65.60) | DK3XTMVE87 | $ (18.34) |
| D2V9AEYXWQ | $ (290.85) | DK3YC56FUE | $ (204.90) |
| D2V9ASU64F | $ (40.98) | DK3YC9JDQN | $ (123.51) |
| D2V9UGH3ZL | $ (77.66) | DK3YMJ8B96 | $ (19.23) |
| D2VAC9RN8Y | $ (1,040.75) | DK3ZE74UHP | $ (24.01) |
| D2VALCE4NQ | $ (10.69) | DK3ZF6WNGP | $ (191.24) |
| D2VAN98FL3 | $ (50.15) | DK3ZN9AG7Q | $ (851.98) |
| D2VBFLNH5U | $ (64.46) | DK42967PCE | $ (91.70) |
| D2VBFNQ8XH | $ (8.98) | DK43B6S5AT | $ (74.01) |
| D2VBYA58CZ | $ (12,648.38) | DK45GXSQZJ | $ (1,898.02) |
| D2VBZFH9NL | $ (23.87) | DK47JB2QNP | $ (91.59) |
| D2VD6QM5WE | $ (31.06) | DK47S8AXHQ | $ (123.13) |
| D2VF3N4QS8 | $ (68.30) | DK492HYQ53 | $ (113.11) |
| D2VHPXTZSL | $ (764.96) | DK49BXATCR | $ (82.53) |
| D2VHTRPJ7A | $ (116.74) | DK49S6GUAE | $ (619.38) |
| D2VJWY7UBN | $ (2,184.27) | DK49V2YMT3 | $ (2,209.01) |
| D2VKF6UQDM | $ (9.49) | DK4AJPR26U | $ (81.96) |
| D2VLMTPKXZ | $ (12.99) | DK4C6YZNPJ | $ (215.52) |
| D2VLXQNG4T | $ (747.38) | DK4CEMNSZD | $ (15.48) |
| D2VPU8XBH4 | $ (846.92) | DK4E3TNR8P | $ (3,391.29) |
| D2VQG97JBX | $ (108.42) | DK4FEXG7VT | $ (26.94) |
| D2VS5HT94B | $ (68.30) | DK4GDE7J2M | $ (17.50) |
| D2VUFKGH5Z | $ (28.03) | DK4GZ8EY2R | $ (2,405.11) |

18

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

_____

| | | | |
|---|---|---|---|
| D2VURN987T | $ (49.39) | DK4JQUDFSZ | $ (53.88) |
| D2VW7SYXQH | $ (173.70) | DK4LM89VCZ | $ (217.80) |
| D2VXB9KQWJ | $ (0.98) | DK4MNLQSXR | $ (150.26) |
| D2W3DT6PN7 | $ (1,065.06) | DK4PAWEF7X | $ (2.47) |
| D2W3EMNFPH | $ (22.45) | DK4PBWEYU7 | $ (12.99) |
| D2W3S8DYCM | $ (40.41) | DK4PR5UTV3 | $ (87.67) |
| D2W4XK8FDU | $ (81.96) | DK4TUYH7R6 | $ (587.38) |
| D2W56UK7RE | $ (41.16) | DK4TZ5NC8F | $ (26.91) |
| D2W5968AHU | $ (258.65) | DK4UF6Q5AJ | $ (71.84) |
| D2W6BZ5JQA | $ (19.36) | DK4VGM3QTP | $ (4.20) |
| D2W6LYMAS3 | $ (49.52) | DK4VXP5GD2 | $ (12.92) |
| D2W8CQ9RYX | $ (956.20) | DK4W2RAD35 | $ (44.90) |
| D2W9Y3NRUB | $ (70.12) | DK4Z6EPXR5 | $ (247.59) |
| D2WAV7ZQHS | $ (2,155.00) | DK53249QRW | $ (631.50) |
| D2WB86SUMA | $ (15.16) | DK53YBWZGX | $ (286.86) |
| D2WBAF7HRV | $ (698.46) | DK54SJ3NQD | $ (333.28) |
| D2WBGZX6NV | $ (117.84) | DK56NDCX3H | $ (433.39) |
| D2WBZLDS48 | $ (40.41) | DK56ZV7YHG | $ (10.97) |
| D2WDPLG7AC | $ (437.12) | DK57UF4PCN | $ (21.53) |
| D2WEFYV4ZJ | $ (76.33) | DK58GF7ZYL | $ (19.74) |
| D2WHLXKB4U | $ (29.68) | DK59EHDN7C | $ (124.20) |
| D2WJ8VXDG9 | $ (95.62) | DK59XW7T2R | $ (71.84) |
| D2WJZVK7Y9 | $ (28.03) | DK5AZEXLPU | $ (9.35) |
| D2WK9AXCRY | $ (19.36) | DK5CPHSEM8 | $ (166.82) |
| D2WKEHBFGJ | $ (40.98) | DK5CZY6E34 | $ (327.84) |
| D2WML7HRZB | $ (23.03) | DK5DYREJWS | $ (163.92) |
| D2WMTUFE8Y | $ (7.49) | DK5DZ6328M | $ (22,338.24) |
| D2WN6MRVS4 | $ (2.33) | DK5F3GM9CT | $ (10.97) |
| D2WNA3K6BU | $ (233.48) | DK5FNTHEPJ | $ (95.62) |
| D2WPTB3NEH | $ (78.03) | DK5GCWF3Q2 | $ (53.88) |
| D2WQFZDBHX | $ (21.53) | DK5J36EXYP | $ (124.81) |
| D2WQMVPHL9 | $ (770.21) | DK5JM3LXBD | $ (107.89) |
| D2WQX3NH4Y | $ (179.26) | DK5MV67B42 | $ (81.54) |
| D2WRDUXAVE | $ (642.02) | DK5MW79H6L | $ (109.28) |
| D2WRKNJUVS | $ (51,892.97) | DK5NDZ98BV | $ (38.10) |
| D2WSJ6Y74F | $ (15.20) | DK5NHECMTQ | $ (285.26) |
| D2WTCMBYRN | $ (1,025.94) | DK5PQ2CU98 | $ (98.09) |
| D2WTJXM7AU | $ (336.44) | DK5Q6B4MZR | $ (8.85) |
| D2WV7CJ3ST | $ (255.93) | DK5QAG3B8V | $ (74.34) |
| D2WVF6GAUE | $ (87.67) | DK5SFMLQ9A | $ (82.61) |
| D2WVH9Q5TS | $ (191.24) | DK5SJCLQFP | $ (368.82) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | |
|---|---|---|---|
| D2WVSC4D3J | $ (91.82) | DK5WS2Z8TN | $ (119.76) |
| D2WZDGHL6F | $ (446.67) | DK5Y4PW8LT | $ (2.16) |
| D2WZVQ36NX | $ (27.32) | DK5YVC2JLQ | $ (382.48) |
| D2X356QNWM | $ (175.11) | DK62GPNV4C | $ (57.11) |
| D2X3ZDUNMJ | $ (633.99) | DK62J5ZSGU | $ (669.72) |
| D2X4JFG8DV | $ (15.16) | DK64ZDWAEM | $ (12.99) |
| D2X5Z7FGYC | $ (605.91) | DK67A4DCLW | $ (19.37) |
| D2X7ARU6WH | $ (36.14) | DK67TRPBWA | $ (378.18) |
| D2X8PMDJKZ | $ (103.27) | DK682ZHMED | $ (81.96) |
| D2X8UDKZMH | $ (95.62) | DK68Z2BLEY | $ (136.60) |
| D2X9BSHVAN | $ (1,051.82) | DK69M8AQVH | $ (31.43) |
| D2X9E7CT85 | $ (27.32) | DK6ACEM3HL | $ (764.96) |
| D2XELQ7T5W | $ (56.92) | DK6B2XGTHJ | $ (14.30) |
| D2XG6D4ST5 | $ (81.96) | DK6BZ29NGW | $ (95.62) |
| D2XG83V7TA | $ (26.94) | DK6DY2MTER | $ (36.46) |
| D2XHCRDNEF | $ (13.66) | DK6EU5V4J8 | $ (17.96) |
| D2XK46DELP | $ (23.69) | DK6FQS5LEZ | $ (292.68) |
| D2XL6WS58A | $ (40.41) | DK6JS2HYBF | $ (15.16) |
| D2XLK589GT | $ (13.47) | DK6MBP4CFL | $ (40.41) |
| D2XLZF8SDG | $ (22.45) | DK6MEW5F3X | $ (178,926.10) |
| D2XM745QUT | $ (312.97) | DK6Q3UWCH8 | $ (1,167.19) |
| D2XPABN4JS | $ (7.91) | DK6RC5Z8GX | $ (339.29) |
| D2XPCR6LG9 | $ (40.41) | DK6SM7QED5 | $ (568.54) |
| D2XPWLCT7N | $ (286.86) | DK6T24DUZN | $ (15.16) |
| D2XQ7ASKLU | $ (12.99) | DK6T3ZHU2S | $ (17.70) |
| D2XSHUE6D9 | $ (20.43) | DK6UJTLYWE | $ (207.78) |
| D2XT5WYZBN | $ (2,613.45) | DK6UQDB82G | $ (1,939.72) |
| D2XTWCPJKH | $ (177.58) | DK6V2FWUZR | $ (23.69) |
| D2XU5WNE9H | $ (26.94) | DK6V2JZYUM | $ (15.03) |
| D2XU9LH6BV | $ (109.28) | DK6VSENB73 | $ (300.52) |
| D2XU9VNZB8 | $ (157.74) | DK6Y7E5BH9 | $ (229.25) |
| D2XVZG5DLT | $ (109.81) | DK6YX7GC4V | $ (383.98) |
| D2XYBT68GU | $ (33.92) | DK724BYZTM | $ (37.02) |
| D2Y3PX85AC | $ (261.65) | DK72RT5E48 | $ (100.76) |
| D2Y4MWSEUQ | $ (273.20) | DK73AF4QYM | $ (273.20) |
| D2Y6AXTP5Z | $ (905.33) | DK763DF9UT | $ (12.86) |
| D2Y6MUC3W7 | $ (117,864.16) | DK76U5D8CR | $ (82.61) |
| D2Y6VBQD4H | $ (35.92) | DK7BMQT9DA | $ (54.25) |
| D2Y7RA86JF | $ (183.92) | DK7CE69V53 | $ (122.94) |
| D2Y834ZXKF | $ (22.45) | DK7D9MUL8V | $ (177.58) |
| D2Y9NGQWTP | $ (1,161.10) | DK7F36SVLQ | $ (341.50) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | |
|---|---|---|---|
| D2YE7B9GPM | $ (210.91) | DK7HU59TDA | $ (188.23) |
| D2YEA58K4C | $ (1,297.70) | DK7JM4QR58 | $ (345.99) |
| D2YFWZEDJS | $ (103.71) | DK7JR2ALNB | $ (273.20) |
| D2YLMVPDNB | $ (6,679.31) | DK7JRH5B8M | $ (122.94) |
| D2YLUQJ3SA | $ (231.84) | DK7JZR8GU6 | $ (68.95) |
| D2YN9PVU53 | $ (17.96) | DK7L9TBS83 | $ (41.70) |
| D2YQWCMGVT | $ (186.75) | DK7LXEQD4V | $ (28.74) |
| D2YR78KU4H | $ (561.20) | DK7NCDL3EZ | $ (43.83) |
| D2YRBQ3K94 | $ (10.83) | DK7PL6G84S | $ (95.62) |
| D2YRCLH5P6 | $ (332.86) | DK7PNJST6Z | $ (168.64) |
| D2YS6DNKQB | $ (497.20) | DK7PZTW4LA | $ (8.67) |
| D2YT98W3AZ | $ (245.88) | DK7QCYBDTN | $ (63.99) |
| D2YTZNL8XQ | $ (15.16) | DK7QHD5L28 | $ (684.71) |
| D2YV6Q3ZUF | $ (31.43) | DK7SXUVWAY | $ (273.89) |
| D2YZVUA3JG | $ (341.50) | DK7T4MURNX | $ (44.90) |
| D2Z3MAVCPK | $ (109.28) | DK7T98P5EN | $ (183.40) |
| D2Z4NTAM53 | $ (1.56) | DK7TCYULXB | $ (143.68) |
| D2Z8TPFVKU | $ (26.94) | DK7U26HQP5 | $ (819.60) |
| D2ZAFV59RT | $ (198.82) | DK7ULRCJM8 | $ (1,166.73) |
| D2ZCP4SM9J | $ (59.13) | DK7ZCT9GAU | $ (109.28) |
| D2ZF8G7J34 | $ (561.01) | DK82LS3FAH | $ (13.66) |
| D2ZGP8UJTC | $ (69.52) | DK8395LWG6 | $ (15.16) |
| D2ZJFVT48D | $ (1,221.26) | DK85RMDSZV | $ (81.54) |
| D2ZJMENS4X | $ (141.66) | DK85Y6HC3J | $ (1,150.15) |
| D2ZK8YCPAL | $ (94.63) | DK86E4N3RV | $ (74.01) |
| D2ZKR9V6BH | $ (150.26) | DK8723US5N | $ (1.50) |
| D2ZMCH5S7F | $ (109,871.24) | DK87GTAE4U | $ (85.31) |
| D2ZPXJFENC | $ (735,454.40) | DK89NJ26SY | $ (4.09) |
| D2ZTXUGCPR | $ (71.84) | DK89NSVLDB | $ (291.54) |
| D2ZUJC4S9T | $ (2,034.03) | DK89ZJQTMF | $ (2,491.14) |
| D2ZV9LHFE5 | $ (237.20) | DK8B97GZVU | $ (190.99) |
| D2ZVAF84WX | $ (17.33) | DK8C9JNXP6 | $ (95.62) |
| D2ZVGMFABY | $ (204.90) | DK8E4Y75NS | $ (206.35) |
| D2ZYB3U54E | $ (10.17) | DK8EXS5NZU | $ (94.29) |
| D2ZYGVBPLJ | $ (164.52) | DK8GR7HUTW | $ (95.62) |
| D2ZYN7EDAR | $ (232.66) | DK8JUVXS3B | $ (4,699.04) |
| D324Z67SBQ | $ (651.57) | DK8MZF5YX6 | $ (58.37) |
| D325K6SGJT | $ (75.64) | DK8N42T3GC | $ (40.41) |
| D325PMQZ9F | $ (90.94) | DK8N6SG5MX | $ (112.78) |
| D325Y9QWJV | $ (99.69) | DK8NVZQL6P | $ (4.64) |
| D326W4ZPET | $ (819.60) | DK8PZWL39D | $ (679.65) |

21

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | |
|---|---|---|---|
| D327E5WSQV | $ (70.71) | DK8RDP3ETY | $ (12.86) |
| D32A9VFWDG | $ (109.28) | DK8UDLZENW | $ (368.82) |
| D32CJWHZ6V | $ (27.32) | DK8XQC6HLZ | $ (1,712.25) |
| D32E6H8SPX | $ (13.47) | DK8XZPY5UB | $ (26.94) |
| D32E9BM6DC | $ (76.33) | DK8ZP56U3H | $ (238.93) |
| D32EHUPSNX | $ (491.76) | DK936A4N5R | $ (183.40) |
| D32FB5VUSN | $ (67.35) | DK946Z7YQC | $ (139.19) |
| D32FKDQGJY | $ (99,328.33) | DK95XD2GQJ | $ (54.14) |
| D32GUENCH9 | $ (15.33) | DK97FANHMP | $ (109.28) |
| D32HXPVY6Z | $ (250.24) | DK97SPDM3U | $ (465.77) |
| D32JZGXKU7 | $ (573.72) | DK987BC2EW | $ (27.32) |
| D32KS4NYVT | $ (110.04) | DK9BPN8MU7 | $ (40.41) |
| D32KS8WUJX | $ (85.31) | DK9DQWPYR3 | $ (1,024.50) |
| D32LH7W8V9 | $ (286.86) | DK9ET35FYD | $ (13.66) |
| D32MABY7ER | $ (308.06) | DK9F4CMNEU | $ (141.04) |
| D32MGRBCL9 | $ (218.56) | DK9FVGPCSB | $ (994.98) |
| D32MXGSRKZ | $ (437.12) | DK9HAR4GYF | $ (28,563.06) |
| D32MZ6HY5K | $ (7,974.16) | DK9HEBLA62 | $ (64,830.36) |
| D32NAHYTZW | $ (134.55) | DK9JA5CXUM | $ (846.92) |
| D32QC84D5A | $ (68.95) | DK9LNFB6EU | $ (119.21) |
| D32RJ5VMZK | $ (27.89) | DK9M6P2Z8L | $ (39.58) |
| D32SDJL7GZ | $ (273.20) | DK9MVDC2G5 | $ (58.37) |
| D32TV8R75N | $ (15.33) | DK9MZ76LC3 | $ (962.85) |
| D32WF7K6A8 | $ (40.41) | DK9PBZQD73 | $ (152.20) |
| D32XDVB96U | $ (204.71) | DK9QBNLXUJ | $ (4.50) |
| D32YW6VSBR | $ (60.97) | DK9V8EX3BD | $ (90.22) |
| D32Z7XRLU6 | $ (69.52) | DK9WM42TZ6 | $ (679.84) |
| D346PEFAX8 | $ (204.90) | DK9WYZJ3FL | $ (521.33) |
| D346VHDTJX | $ (15.33) | DK9YVGX4DW | $ (9.17) |
| D348BXG5FE | $ (55,315.44) | DK9Z7Q8HAY | $ (8.67) |
| D348D9YCER | $ (73.05) | DK9ZVLTS3Q | $ (651.80) |
| D349SP6ETU | $ (32.25) | DKA57GJXEY | $ (17.38) |
| D349TM7KHV | $ (35.92) | DKA59HBXWF | $ (54.64) |
| D34BX8ZSYJ | $ (4,823.42) | DKA8EP4JSL | $ (1,568.07) |
| D34C7MT5AW | $ (166.44) | DKAF2PHMBG | $ (337.67) |
| D34DT2VHJ9 | $ (150.49) | DKAFNXG5JH | $ (207.33) |
| D34GXM29TJ | $ (95.24) | DKAHVQYNRJ | $ (15.33) |
| D34H5WGFUT | $ (75.64) | DKAHWB5NYX | $ (614.70) |
| D34JUA7PEY | $ (9,029.26) | DKAJXSRTU6 | $ (245.88) |
| D34K8BFSHL | $ (22.55) | DKALUET3PF | $ (717.85) |
| D34MLH9SJ8 | $ (204.90) | DKAMCDTVBG | $ (76.48) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

_____

| | | | | |
|---|---|---|---|---|
| D34P5XMAHN | $ | (58,924.26) | DKAMCSZYX8 | $ (333.14) |
| D34RCVXL9P | $ | (122.94) | DKANMRZ5JF | $ (165.06) |
| D34RGSU729 | $ | (80.32) | DKAQE6XL3H | $ (73,114.28) |
| D34TUJBGYE | $ | (1,090.00) | DKAUWZEYCQ | $ (13.66) |
| D34WKAJYSN | $ | (118.26) | DKAV3FHLJB | $ (98.78) |
| D34WSZGJA5 | $ | (860.58) | DKAVT8BLP3 | $ (22,822.67) |
| D34XEVDN9J | $ | (81.96) | DKAX2GMFQJ | $ (13.66) |
| D34YFPR29V | $ | (1,866.81) | DKAX5REMSF | $ (136.38) |
| D34YVFCJTS | $ | (264.23) | DKAY7EJ4MR | $ (26.94) |
| D34ZXFUY8E | $ | (344,629.82) | DKAYB2UN7E | $ (87.10) |
| D352S9MWDY | $ | (21.53) | DKAYMCGH8F | $ (13.66) |
| D357F2QLWB | $ | (281.12) | DKAYMW6UCN | $ (3,661.15) |
| D357USZPY6 | $ | (248.39) | DKAZQC56T8 | $ (12.86) |
| D359FULYBS | $ | (150.26) | DKAZYW8HP5 | $ (135.99) |
| D35AJTR9YM | $ | (1,540.56) | DKB2478MVY | $ (55.86) |
| D35AS6JWYR | $ | (25.91) | DKB54MFGPN | $ (1,706.20) |
| D35BRDEFM2 | $ | (111.79) | DKB7PRJXYF | $ (560.06) |
| D35GH7NRCX | $ | (632.73) | DKB9JS2WDA | $ (115.55) |
| D35HS4JVLG | $ | (887.90) | DKB9PVA7UH | $ (3,415.00) |
| D35J4RQU69 | $ | (206.54) | DKBD5FZ7XM | $ (561.25) |
| D35KZHF82E | $ | (191.24) | DKBD9WYARS | $ (633.09) |
| D35MNBG2XK | $ | (44.90) | DKBDT2JVNM | $ (81.96) |
| D35PTGZRS8 | $ | (31.43) | DKBE3MQ9Z6 | $ (297.10) |
| D35Q4UHR7K | $ | (149.08) | DKBE3T98CP | $ (4,656.78) |
| D35S4WMBYV | $ | (122.94) | DKBF2P6HVW | $ (49.39) |
| D35TWP4ND9 | $ | (302.61) | DKBJAL7CTU | $ (168.41) |
| D35UJ79GXE | $ | (13.66) | DKBLDPS8GM | $ (843.50) |
| D35W7RF6UH | $ | (40.98) | DKBLDS9GN5 | $ (12.99) |
| D35WFKVDCS | $ | (87.10) | DKBMYS28TG | $ (182.61) |
| D35WXD942Q | $ | (40.98) | DKBR7XWVPL | $ (43.99) |
| D35X2ZRES7 | $ | (19.23) | DKBRP8AQDU | $ (232.22) |
| D35XCP96EQ | $ | (35.92) | DKBSC3E6A8 | $ (8.53) |
| D35XMKUTPJ | $ | (10.83) | DKBSZUXEFY | $ (150.26) |
| D35YKM2RQN | $ | (104.18) | DKBUDSZQFJ | $ (192.57) |
| D362ANVPJX | $ | (204.90) | DKBUHFZNSY | $ (31.43) |
| D362KRYFEV | $ | (278.26) | DKBUXNJQ76 | $ (200.60) |
| D362V48HER | $ | (10.70) | DKBUZTAXYJ | $ (4.77) |
| D365GN4WLP | $ | (852.93) | DKBW9APN8M | $ (235.69) |
| D367ZVUETH | $ | (10,316.25) | DKBWNEYMX7 | $ (26.94) |
| D368DXH5GE | $ | (263.66) | DKBY3MXW8L | $ (464.44) |
| D36ARG8PVB | $ | (57.99) | DKBY5N9AC7 | $ (95.62) |

23

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | | |
|---|---|---|---|---|
| D36CW97ZYU | $ | (1,188.42) | DKC2J6RHEX | $ | (4,456.34) |
| D36D89G5NH | $ | (95.62) | DKC3Y8XPRM | $ | (15.03) |
| D36F74JB8R | $ | (62.86) | DKC47ZDS5P | $ | (560.06) |
| D36FYXQWPD | $ | (13.17) | DKC5DJF46A | $ | (2.55) |
| D36GPW85KC | $ | (184.09) | DKC783G9AF | $ | (54.94) |
| D36HYQAD92 | $ | (0.30) | DKCBRQXMVZ | $ | (110.23) |
| D36JB9ETLK | $ | (146.72) | DKCDB3YQF7 | $ | (123.51) |
| D36JYEF2GZ | $ | (59.52) | DKCDQJ2SNG | $ | (19.23) |
| D36K2HBAMF | $ | (86.45) | DKCF4ERNAQ | $ | (3.52) |
| D36NAHX5FK | $ | (122.94) | DKCFH6BZSL | $ | (17.96) |
| D36QMNE8GS | $ | (163.92) | DKCGAERUJ7 | $ | (163.92) |
| D36T4C8XPJ | $ | (17.20) | DKCGASNM7Q | $ | (86.75) |
| D36VGJ2MPC | $ | (214.45) | DKCGVM26WB | $ | (35.92) |
| D36W7V2JPM | $ | (198.39) | DKCHD2EQPW | $ | (245.88) |
| D36X2YSLWA | $ | (44.90) | DKCHN479WP | $ | (31.43) |
| D36XJGMEF8 | $ | (21.66) | DKCLENGMSA | $ | (68.30) |
| D36Y7WZPDE | $ | (7.74) | DKCLR79S3V | $ | (464.44) |
| D36YBVESQG | $ | (42.26) | DKCNSEFY6Z | $ | (168.60) |
| D36YC9WSVA | $ | (259.54) | DKCQ4ZX3MH | $ | (386.24) |
| D36ZLVH254 | $ | (19.36) | DKCQFBHDVU | $ | (314.18) |
| D372R4QLNU | $ | (172.79) | DKCQGFN2HZ | $ | (89.80) |
| D375DBVUSJ | $ | (53,769.26) | DKCSWG4XZ2 | $ | (70.02) |
| D378FEN54G | $ | (217.29) | DKCT7G5BRN | $ | (64.19) |
| D378HJRATC | $ | (10.03) | DKCVJ2HZUB | $ | (54.64) |
| D378Y6R29A | $ | (28,822.60) | DKCZLMQXWV | $ | (139.19) |
| D379P4MWBU | $ | (117.84) | DKD3J56Y7Q | $ | (14,530.84) |
| D37DSZV4CT | $ | (19.37) | DKD3PFGRXA | $ | (64.19) |
| D37EQFRYZ8 | $ | (128.38) | DKD59YQ7PH | $ | (311.35) |
| D37LZ5HGTF | $ | (13.55) | DKD6QMLRXH | $ | (1,578.43) |
| D37MUHFNY6 | $ | (13.47) | DKD84YWHNS | $ | (27.32) |
| D37N2D4TY5 | $ | (1,010.46) | DKDA9GRFXN | $ | (68.30) |
| D37NQTBKEL | $ | (119.96) | DKDEQB89N6 | $ | (190.23) |
| D37QWFNK6Y | $ | (2,021.68) | DKDFSCZTA4 | $ | (825.30) |
| D37SKEXH42 | $ | (122.94) | DKDJE6PU54 | $ | (150.26) |
| D37SLJWQD5 | $ | (22.45) | DKDJF3TRGP | $ | (1,024.50) |
| D37UDZEGVX | $ | (10.28) | DKDJYNG8P6 | $ | (9,171.25) |
| D37WTKVD94 | $ | (747.46) | DKDNZ7H23T | $ | (15.16) |
| D37X2L8AZT | $ | (723.98) | DKDQBCWS7T | $ | (48.77) |
| D37Y5M8ELX | $ | (731.08) | DKDRCFT7W3 | $ | (984.66) |
| D37YCHQAK6 | $ | (218.56) | DKDRSNM9UH | $ | (153.57) |
| D37YHWUD52 | $ | (91.51) | DKDRULWC3E | $ | (1,010.84) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

_____

| | | | | |
|---|---|---|---|---|
| D3826LMVQT | $ | (103,447.18) | DKDS6TLV7A | $ | (28.03) |
| D382L9KJXG | $ | (372.74) | DKDTRFWZ85 | $ | (17.33) |
| D382X4BLFY | $ | (2,347.79) | DKDU5YP7HR | $ | (171.60) |
| D387LCJDUZ | $ | (2,021.87) | DKDUGMH2CA | $ | (12.86) |
| D38BJRMYEC | $ | (113.96) | DKDUWGNT57 | $ | (2,240.24) |
| D38BZ9HSWR | $ | (493.90) | DKDWCF6H8X | $ | (64.19) |
| D38EBCAMR2 | $ | (10.83) | DKDZT7CFEX | $ | (8,159,859.15) |
| D38FDLMTCB | $ | (22.45) | DKE2QJHWZP | $ | (136.60) |
| D38FGWUJY5 | $ | (13.66) | DKE2YXUFCS | $ | (366.80) |
| D38FK4ZATY | $ | (90.94) | DKE4R7LBVJ | $ | (796.65) |
| D38J749DRF | $ | (13.66) | DKE5968YLP | $ | (103.27) |
| D38KB6JMYR | $ | (46.93) | DKE7YCWXQL | $ | (60.61) |
| D38KBV5Q7R | $ | (17.07) | DKE96UJWBY | $ | (40.98) |
| D38MAZKBET | $ | (218.56) | DKE9NQVT8J | $ | (426.17) |
| D38MXAG69J | $ | (12.86) | DKEAPVZYSD | $ | (126.01) |
| D38Q9ZYWDL | $ | (291.54) | DKEBQM32ZC | $ | (27.32) |
| D38TVM72P4 | $ | (45.85) | DKED5UFCJN | $ | (191.24) |
| D38U7TD4RC | $ | (4,347.20) | DKEDUS32R7 | $ | (2.33) |
| D38UAXRZF6 | $ | (2,139.76) | DKEDZ35CMY | $ | (4.50) |
| D38WEC27F9 | $ | (273.20) | DKEF6Q2JSM | $ | (490.12) |
| D38Y795AJT | $ | (18,194.08) | DKEFUC6RDB | $ | (10,546.61) |
| D38ZVGT6ES | $ | (177.58) | DKEHQ6XRZU | $ | (816.30) |
| D392PCQ7YV | $ | (168.20) | DKEJ25UND7 | $ | (817.18) |
| D392XGEH56 | $ | (54.64) | DKEJARUFS9 | $ | (8.53) |
| D394DFPKQ7 | $ | (73.36) | DKEJMDT7ZL | $ | (922.87) |
| D394KEMU58 | $ | (126.32) | DKEMQFZ8H5 | $ | (48.35) |
| D394ZTYXR5 | $ | (89.80) | DKENRXS7C8 | $ | (45.85) |
| D395FENJK2 | $ | (163.92) | DKEQDR4C5T | $ | (1,101.97) |
| D395TSXFE2 | $ | (209.01) | DKETJM3PN9 | $ | (293.37) |
| D395WSLTUK | $ | (605.53) | DKEU6CWQX4 | $ | (427.48) |
| D395XLKTPU | $ | (304.63) | DKEUFS9TDM | $ | (1,741.02) |
| D397NXDKRH | $ | (6,365.60) | DKEVGHA2UP | $ | (314.18) |
| D397U5XFSC | $ | (72.26) | DKEW95P2V3 | $ | (199.92) |
| D39AXQPTSW | $ | (136.60) | DKEWDT62SN | $ | (19.55) |
| D39CMPY65E | $ | (68.95) | DKEXD9MBCH | $ | (218.94) |
| D39GTZL56M | $ | (13.47) | DKEZCQGHT5 | $ | (60.97) |
| D39K6EH4NX | $ | (19.67) | DKF43J6LTA | $ | (273.20) |
| D39LRU58HZ | $ | (5.82) | DKF4LAHJQ5 | $ | (615.38) |
| D39N2SE5RF | $ | (191.24) | DKF4Z59Q3B | $ | (884.17) |
| D39Q7CGSKR | $ | (31.43) | DKF5P47CAL | $ | (17.96) |
| D39QY8TLSE | $ | (109.28) | DKF6JMLANB | $ | (792.28) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | | |
|---|---|---|---|---|
| D39R8SGH5U | $ | (232.22) | DKF7LD9PXR | $ | (387.97) |
| D39T5L7YZV | $ | (163.92) | DKF7LE6RQV | $ | (178.19) |
| D39T5WFVBJ | $ | (327.84) | DKF7YHWCAS | $ | (99.69) |
| D39TW7KXM4 | $ | (614.70) | DKF82VJY5N | $ | (47.70) |
| D39UF82BZ7 | $ | (13.47) | DKFBP3M6UR | $ | (139.19) |
| D39YQZJCLR | $ | (158.31) | DKFC6743MT | $ | (90,931.61) |
| D39Z28DMV7 | $ | (13.47) | DKFCGUAJWH | $ | (386.56) |
| D39ZDVGSXT | $ | (232.22) | DKFDWTUP5B | $ | (27.32) |
| D39ZRTB6XY | $ | (314.18) | DKFE6TJ2ML | $ | (22.45) |
| D39ZT5V6SD | $ | (10.83) | DKFG36TUSV | $ | (58.50) |
| D3A4VFTNB7 | $ | (17.96) | DKFH9DM7YG | $ | (779.76) |
| D3A5FSY7CU | $ | (273.20) | DKFJ3TXLVH | $ | (224.70) |
| D3A5Q49D6B | $ | (642.02) | DKFJQL25YS | $ | (560.06) |
| D3A5XJM98T | $ | (17.96) | DKFL7J9B6S | $ | (396.14) |
| D3A6DB7MG8 | $ | (76.33) | DKFL98PUZN | $ | (15.20) |
| D3A6QXWJFH | $ | (208.40) | DKFLCJQZGR | $ | (39.81) |
| D3A7VBUWQF | $ | (184.16) | DKFM29ZG6J | $ | (137.55) |
| D3A92YCK68 | $ | (113.77) | DKFN9AJZEX | $ | (163.92) |
| D3A9GSN6LU | $ | (1,940.86) | DKFP2QV5L7 | $ | (11.00) |
| D3A9X54FMT | $ | (109.28) | DKFPD3QBAH | $ | (95.62) |
| D3ABWSMQ2Z | $ | (17.96) | DKFPUWQZJH | $ | (259.54) |
| D3AD7B9PYZ | $ | (59.80) | DKFQ4DM3Z2 | $ | (314.18) |
| D3AGKJVR98 | $ | (59.13) | DKFRUWCQVB | $ | (205.09) |
| D3AHULTG4P | $ | (1,932,451.54) | DKFW6TSUJ4 | $ | (578.59) |
| D3AHUZRWB5 | $ | (99.69) | DKFYLUJBE4 | $ | (28.21) |
| D3AMRBVXKY | $ | (117,910.91) | DKFYWA27PZ | $ | (94.29) |
| D3APC4EXGN | $ | (13.66) | DKFYXRPHSL | $ | (143.47) |
| D3APEXWCDR | $ | (130.71) | DKFZ3HLPEU | $ | (168,282.87) |
| D3APV69MYW | $ | (31.43) | DKFZA549NL | $ | (669.72) |
| D3ARYMW5GH | $ | (286.86) | DKFZC856RM | $ | (15.03) |
| D3ASLVXU6F | $ | (1.36) | DKG2D6AUXZ | $ | (15.03) |
| D3AT26ZBKQ | $ | (122.94) | DKG3HCQNWY | $ | (18.21) |
| D3AUN2W86X | $ | (3,863.45) | DKG52D86FC | $ | (10.83) |
| D3AWQF4YMJ | $ | (5,156.69) | DKG52MRDCB | $ | (26.94) |
| D3AXYR562F | $ | (50.12) | DKG5PZW4DQ | $ | (75.64) |
| D3AY7UVTX4 | $ | (19.36) | DKG64AVPBR | $ | (314.18) |
| D3AYP96QVH | $ | (77.54) | DKG7XDWSTA | $ | (601.04) |
| D3AYWU9VMN | $ | (168.85) | DKG8T3YN9M | $ | (10.83) |
| D3AYZDSQKR | $ | (163.92) | DKG98UZX4C | $ | (27.32) |
| D3AZNKWE4T | $ | (355.16) | DKGAMJWFZR | $ | (7,308.10) |
| D3AZX9P72R | $ | (58.37) | DKGAWLTYBR | $ | (774.96) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | | | |
|---|---|---|---|---|---|
| D3B47UGJ6A | $ | (357.63) | DKGB3N4PZH | $ | (5.56) |
| D3B4NX28PE | $ | (427.48) | DKGC6XNWS9 | $ | (4,159.17) |
| D3B5DCNFTY | $ | (31.43) | DKGCAPB824 | $ | (295.60) |
| D3B5QPH7FT | $ | (157.15) | DKGDBA2EZW | $ | (255.35) |
| D3B6G42H8T | $ | (242.09) | DKGDLB2HT7 | $ | (662.99) |
| D3B6SPW4VT | $ | (168,480.41) | DKGF8QYCRE | $ | (1,672.15) |
| D3B9GPL2QA | $ | (246.95) | DKGFEMDQ4L | $ | (9,922.01) |
| D3BAHF8ECD | $ | (50.48) | DKGFJE9WU5 | $ | (49.39) |
| D3BDVQKHRP | $ | (146.72) | DKGJAR7FZ4 | $ | (80.82) |
| D3BEK2YPFQ | $ | (3,231.71) | DKGJFSC5TM | $ | (136.60) |
| D3BF8QJC92 | $ | (36.19) | DKGJSLXNRZ | $ | (330.12) |
| D3BGANWKS9 | $ | (8.97) | DKGJTR5MZ9 | $ | (3,771.60) |
| D3BKNQWAVC | $ | (14,855.40) | DKGL4YZQVD | $ | (177.58) |
| D3BLDG9EZW | $ | (1,174.76) | DKGPDWQJC9 | $ | (71.84) |
| D3BLTY92EA | $ | (1,079.14) | DKGPXLRWF8 | $ | (437.12) |
| D3BNQD4CVZ | $ | (902.70) | DKGQC3E58X | $ | (226,745.00) |
| D3BP2VQ6JL | $ | (13.47) | DKGR856XC4 | $ | (40.98) |
| D3BQA42FP7 | $ | (27.32) | DKGUSDH2QV | $ | (770.28) |
| D3BR2AGS6Q | $ | (10.82) | DKGW5Q62CP | $ | (478.10) |
| D3BR85X6TG | $ | (156.62) | DKGYA7UXCH | $ | (12.99) |
| D3BRM8GXP4 | $ | (58.37) | DKGYAD89NR | $ | (4,346.32) |
| D3BRT8KXNC | $ | (110.04) | DKGYE7TQN3 | $ | (29.68) |
| D3BSG892QK | $ | (242.46) | DKH3QTZRG7 | $ | (2,964.22) |
| D3BSGNDRYJ | $ | (381.65) | DKH46TVZ8P | $ | (252.90) |
| D3BSZTHKVU | $ | (227.78) | DKH4LSZ8WQ | $ | (245.88) |
| D3BWELQ6ZY | $ | (177.58) | DKH56JMXNY | $ | (74.01) |
| D3BWMSTGU4 | $ | (0.04) | DKH5BJVSAZ | $ | (439.40) |
| D3BXMGW64P | $ | (559.37) | DKH5M86UL3 | $ | (10.69) |
| D3BYV9RNHE | $ | (36,862.09) | DKH6NJFWR4 | $ | (150.26) |
| D3C275RA8H | $ | (40.98) | DKH7DQMVSF | $ | (8.97) |
| D3C2YMAKJT | $ | (200.60) | DKH89CW7YP | $ | (282.18) |
| D3C4AWUH7P | $ | (62.86) | DKH8UJC9WV | $ | (260.24) |
| D3C5B26LYX | $ | (187,811.34) | DKH95P8WUT | $ | (27.32) |
| D3C5UV78BF | $ | (13.31) | DKH9CQESLF | $ | (87.10) |
| D3C6RWXPT4 | $ | (3,421.38) | DKHAQVN8Z4 | $ | (43.83) |
| D3C78P6AL2 | $ | (316.38) | DKHB786TWU | $ | (459.44) |
| D3C8NDV25E | $ | (147,732.90) | DKHEV37ZXB | $ | (260.42) |
| D3C8RKEF4Q | $ | (1,180.01) | DKHFP3WZCX | $ | (49.39) |
| D3C9QGSNYP | $ | (136.60) | DKHJYB3E7Q | $ | (90.00) |
| D3CAN8HDKU | $ | (811.38) | DKHL2ARZTJ | $ | (82.61) |
| D3CAZXTSEP | $ | (95.62) | DKHLWZFGJU | $ | (23.69) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | |
|---|---|---|---|
| D3CBRLAUSW | $ (13.47) | DKHM7YUNW5 | $ (8.53) |
| D3CDTNRYE7 | $ (35.92) | DKHNC4QMYD | $ (368.82) |
| D3CE9TWBSP | $ (4.43) | DKHPR93B8A | $ (137.55) |
| D3CEQS47JV | $ (95.62) | DKHPX9W5U7 | $ (347.38) |
| D3CF8RK6WZ | $ (673.50) | DKHQ3GLZUA | $ (12.99) |
| D3CJ6KNRH4 | $ (136.60) | DKHQRM8TXV | $ (232.22) |
| D3CK8675HW | $ (8.98) | DKHTXBA78Z | $ (44.15) |
| D3CLWY6ARX | $ (1,261.69) | DKHVDUAGBF | $ (49.39) |
| D3CMG4BJ87 | $ (179.52) | DKHW29QT6F | $ (1,325.02) |
| D3CNGQ782J | $ (427.48) | DKHWPAGY37 | $ (13,807.62) |
| D3CNGZDXA7 | $ (59.13) | DKHWZXB4GU | $ (14.30) |
| D3CNRUX7W6 | $ (423.46) | DKHXA6RFLJ | $ (58.37) |
| D3CPTRNGDJ | $ (71.20) | DKHYCBSPNV | $ (155.89) |
| D3CPU8QSN7 | $ (232.95) | DKHZELF4GY | $ (203.31) |
| D3CR8T4GBY | $ (25.23) | DKJ3SRUPAY | $ (697.38) |
| D3CS97PGQZ | $ (3,073.50) | DKJ6WHF5B9 | $ (99.69) |
| D3CTL8Z4JH | $ (565.50) | DKJ76YWEXL | $ (191.24) |
| D3CV4ED69A | $ (146.59) | DKJ8FUVX75 | $ (168.22) |
| D3CVNZWQ6M | $ (54.64) | DKJ8SHAUQ6 | $ (2.47) |
| D3CWHETD97 | $ (227.92) | DKJ9WCPBE3 | $ (815.49) |
| D3CXNTF25K | $ (396.71) | DKJBC9SPAT | $ (3,708.68) |
| D3CZJKV2W4 | $ (322.15) | DKJBXHDRV9 | $ (614,325.37) |
| D3D2QUWT6H | $ (213.88) | DKJCDUNBE8 | $ (259.54) |
| D3D4NJR6LS | $ (15,337.68) | DKJDGR34NZ | $ (450.78) |
| D3D5ZMABXS | $ (114.05) | DKJFTXYS5U | $ (13.66) |
| D3D6BNTXYK | $ (90.75) | DKJFX4N8EG | $ (724.43) |
| D3D6CM9SRH | $ (0.17) | DKJG7XYTF9 | $ (29.80) |
| D3D7984BRV | $ (95.62) | DKJGUML7HV | $ (532.74) |
| D3D7BLZSUW | $ (163.92) | DKJL3WNCV6 | $ (345.56) |
| D3D7UTHJSG | $ (1,050.20) | DKJNLV7EMC | $ (58.37) |
| D3D9ZUBR8V | $ (7.36) | DKJNYALM38 | $ (475.13) |
| D3DA5NJPKZ | $ (27.32) | DKJQ5Y34XD | $ (117.07) |
| D3DABY7SJT | $ (368.82) | DKJQVAB3T8 | $ (7.86) |
| D3DBWESJZ7 | $ (437.12) | DKJSWNEB5T | $ (164.52) |
| D3DBY7GNJQ | $ (22.45) | DKJTA2VDMY | $ (368.82) |
| D3DC6JQK2F | $ (531.86) | DKJUQL92VX | $ (191.24) |
| D3DCGS5MX9 | $ (1,513.10) | DKJUYNRW38 | $ (10.70) |
| D3DCL4HPEN | $ (522.42) | DKJVBDRSNE | $ (2.33) |
| D3DFHEJUGZ | $ (71.84) | DKJVT8FCH2 | $ (212,805.55) |
| D3DFQ5ARGV | $ (152.66) | DKJWLHPYS6 | $ (30.24) |
| D3DFYV4CM6 | $ (459.44) | DKJWMUZEB7 | $ (66.80) |

28

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | | | |
|---|---|---|---|---|---|
| D3DMPFSVTB | $ | (116.74) | DKJXQCREPT | $ | (13,559.80) |
| D3DMVFYGRW | $ | (177.58) | DKJXUTC7AL | $ | (524.52) |
| D3DNT6QYEZ | $ | (116.74) | DKJXVU2RAT | $ | (95.62) |
| D3DNYJ5RCV | $ | (202.05) | DKJY6UTW8A | $ | (17.96) |
| D3DP24Q6NM | $ | (614.70) | DKJZA4GMSL | $ | (126.01) |
| D3DPB7Y8W2 | $ | (24,624.81) | DKL4NWTGC7 | $ | (3,726.70) |
| D3DPVKRFYM | $ | (40.98) | DKL4Z9EMUX | $ | (751.30) |
| D3DSLNU9RB | $ | (34,925.78) | DKL85NTHB7 | $ | (169.72) |
| D3DVY86GLH | $ | (145.77) | DKL92WY3RU | $ | (204.90) |
| D3DXA746NV | $ | (683.00) | DKL9QBN3MX | $ | (67.35) |
| D3DXBKCF8J | $ | (6.82) | DKL9T6NUER | $ | (14.84) |
| D3DY2RNPSW | $ | (8.53) | DKLAFVX2EW | $ | (38.93) |
| D3DY5LMS4U | $ | (82.61) | DKLB5C2UG4 | $ | (44.90) |
| D3DZ4R6PCY | $ | (1,100.40) | DKLD6ZCTWX | $ | (81.96) |
| D3E4UT7V8F | $ | (349.06) | DKLDMJ3BVT | $ | (571.93) |
| D3E4XSP9M6 | $ | (10.69) | DKLDSUBZ39 | $ | (409.80) |
| D3E72B4XAP | $ | (66.47) | DKLFQD98G6 | $ | (548,485.21) |
| D3E7ZNMBLK | $ | (68.30) | DKLGQC6VSB | $ | (45,124.50) |
| D3E8RFJBQ9 | $ | (4.77) | DKLH3BMNXJ | $ | (29.09) |
| D3EBMZVHQD | $ | (8,385.74) | DKLH64JSAM | $ | (45,146.30) |
| D3EBTZ25DY | $ | (79.55) | DKLMHY76ZB | $ | (605.82) |
| D3EBWSNJ4X | $ | (4.63) | DKLR3QP42F | $ | (31,090.16) |
| D3EDRAZV7G | $ | (644.49) | DKLRXJN64V | $ | (10.70) |
| D3EF2WQ84C | $ | (25.86) | DKLSNZDX8Q | $ | (40.98) |
| D3EFHY2ZQG | $ | (314.18) | DKLT8FD3HN | $ | (26.04) |
| D3EGBTDAQW | $ | (40.98) | DKLU3EGJWM | $ | (33.30) |
| D3EL7Q5Z8T | $ | (0.44) | DKLUN6ZC58 | $ | (62.86) |
| D3ELC59AQD | $ | (1,371.44) | DKLUSC5EH7 | $ | (81.96) |
| D3EM6KW8GV | $ | (528.44) | DKLVJX7MZ6 | $ | (102.42) |
| D3ENLG68ZU | $ | (11,341.72) | DKLWYF9CAR | $ | (12.86) |
| D3EQ75R6U2 | $ | (374.73) | DKLX7BT2E3 | $ | (2,746.51) |
| D3EUYQMDF7 | $ | (139.19) | DKLX8EQ2ZG | $ | (441.60) |
| D3EVMWPFZ4 | $ | (1,166.35) | DKLXV2B4ES | $ | (573.72) |
| D3EWN9YXL4 | $ | (108.84) | DKM5V2SAYU | $ | (259.54) |
| D3EZ9FQ5TN | $ | (14.89) | DKM9JDEYFT | $ | (35.92) |
| D3EZFLX5H9 | $ | (927.24) | DKMFQWLC5J | $ | (8.83) |
| D3EZFYJH8M | $ | (26.94) | DKMFZRYE5B | $ | (82.61) |
| D3EZQVGURY | $ | (143.47) | DKMGNQ4F5E | $ | (168.20) |
| D3F2CG4KRX | $ | (122,069.63) | DKMJBN6UEH | $ | (4,728.38) |
| D3F4YNGH68 | $ | (15.16) | DKMLGYVP45 | $ | (8,670.06) |
| D3F5BWALN7 | $ | (6.91) | DKMPD9L56N | $ | (128.38) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | |
|---|---|---|---|
| D3F7P8R6SZ | $ (243.21) | DKMQE4F6SD | $ (68.95) |
| D3F8PMV2L6 | $ (155.89) | DKMRH57SF6 | $ (62.86) |
| D3F9TJB28U | $ (19.23) | DKMRQPDEFZ | $ (3,322.60) |
| D3FBKAQL52 | $ (177.58) | DKMS9Q7P5T | $ (377.04) |
| D3FCKV4ZNL | $ (26,049.62) | DKMV5SZL3T | $ (603.56) |
| D3FCSZAT5M | $ (150.26) | DKMWJB4UT9 | $ (114,500.00) |
| D3FERGYWKU | $ (45.85) | DKMY6CTSZ4 | $ (25.91) |
| D3FHYTRW24 | $ (245.50) | DKN24YUAW6 | $ (62.67) |
| D3FJ7VREDA | $ (284.76) | DKN3U4WDJE | $ (12.99) |
| D3FM254EHJ | $ (273.20) | DKN68CXEZH | $ (22.45) |
| D3FMXZSJQH | $ (149.65) | DKN9VS6GZ8 | $ (10.69) |
| D3FNKLV6AY | $ (191.24) | DKNAYD5PHB | $ (17.96) |
| D3FNTZBCYD | $ (449.00) | DKNB93WMYU | $ (13.47) |
| D3FP5ET2V7 | $ (12.99) | DKNBDQ4ATL | $ (33.92) |
| D3FQ7D4KXW | $ (65.50) | DKNDQWUZJR | $ (109.09) |
| D3FQUSMKRP | $ (110.04) | DKNE7Z8V6G | $ (245.88) |
| D3FRXKHJ5L | $ (22.45) | DKNEBP3F2D | $ (109.28) |
| D3FU6QPE2R | $ (218.56) | DKNF5Z6XT7 | $ (21.22) |
| D3FUVDGJRX | $ (357.27) | DKNF65JM7D | $ (167.42) |
| D3FV9TL68D | $ (870.13) | DKNFWDYJ9M | $ (0.26) |
| D3FVCW9EYA | $ (21.85) | DKNMBCXVDA | $ (12.60) |
| D3FVP9LE5S | $ (127.24) | DKNPBHCAD3 | $ (17.96) |
| D3FWBKCL4V | $ (505.42) | DKNPD4V36W | $ (361.41) |
| D3FWHNBV6U | $ (226,021.14) | DKNPMUZ597 | $ (84.64) |
| D3FWY5P6KA | $ (2,371.47) | DKNQUAGYBL | $ (740.23) |
| D3FX6RA45P | $ (3,032.52) | DKNSP3FV65 | $ (733.91) |
| D3FZRQBPH5 | $ (1,494.71) | DKNWBSUHLX | $ (605.91) |
| D3G45RCFLZ | $ (10.97) | DKNX67T4SD | $ (735.45) |
| D3G5J2ZNMQ | $ (1,885.08) | DKNXGTLQWR | $ (184.09) |
| D3G96ZFTE8 | $ (163.92) | DKNZDX4ET5 | $ (130.93) |
| D3G9KAZJ4P | $ (136.60) | DKP27ADQCY | $ (898.00) |
| D3GAP7E692 | $ (136.60) | DKP2XFRTQW | $ (23.70) |
| D3GAZ9Q8MS | $ (9,840.76) | DKP4E23R7F | $ (1.72) |
| D3GCXKYFDL | $ (49.47) | DKP4U9ZJ7X | $ (13,236.54) |
| D3GF4DQMXE | $ (8.67) | DKP69RGMDN | $ (67.35) |
| D3GFBDHY6R | $ (58.37) | DKP6EWXSB9 | $ (191.24) |
| D3GHP2EYXS | $ (500.90) | DKP8A4LWC7 | $ (31.43) |
| D3GHPAWFVK | $ (25.86) | DKP9HTNW7M | $ (2,777.85) |
| D3GJUWCBD4 | $ (1,065.48) | DKPA5URM8V | $ (136.60) |
| D3GM9SLWDJ | $ (71.84) | DKPC5J6BRY | $ (949.99) |
| D3GMEB5K2A | $ (1,104.06) | DKPJE8UM92 | $ (39.82) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | | | |
|---|---|---:|---|---|---:|
| D3GNTJC86E | $ | (696.85) | DKPL4WTSF9 | $ | (22.45) |
| D3GQ7WAULD | $ | (532.74) | DKPL52CNRJ | $ | (936.39) |
| D3GR65MSCA | $ | (1,434.30) | DKPMQJY58F | $ | (60.15) |
| D3GS68DXYR | $ | (5,067.86) | DKPNQC8RZ2 | $ | (1,322.05) |
| D3GSFTB9CU | $ | (112.22) | DKPQEMNFC5 | $ | (360.22) |
| D3GTBR8K54 | $ | (12.99) | DKPRT8JLXQ | $ | (969.86) |
| D3GTKPLQ24 | $ | (526.70) | DKPS4H2Y9V | $ | (43.19) |
| D3GTN7HDE6 | $ | (49.39) | DKPW3HY46U | $ | (1,546.43) |
| D3GXNUPH7K | $ | (204.90) | DKPW7GMJSY | $ | (79.95) |
| D3GY4DKE5L | $ | (2,841.28) | DKPY47CAW6 | $ | (412.65) |
| D3H2X6GC4V | $ | (1,198.83) | DKPY6NU3MB | $ | (68.11) |
| D3H4LSQGNM | $ | (167.28) | DKPYUBJHWV | $ | (8.97) |
| D3H4SKLGNJ | $ | (136.67) | DKPZ3VWRT8 | $ | (318,767.95) |
| D3H6EPDCMS | $ | (10.69) | DKQ5VFA7UN | $ | (37.30) |
| D3H7DMXKTZ | $ | (188.58) | DKQ6ASHN8V | $ | (13.47) |
| D3H7XE4BUL | $ | (656.06) | DKQ6G9WVMR | $ | (155.55) |
| D3H9MELFCX | $ | (109.28) | DKQ8CNBTXF | $ | (15.16) |
| D3HA7PKS8C | $ | (956.20) | DKQ95PUSMZ | $ | (25.26) |
| D3HAE6JNSV | $ | (169.15) | DKQ9CRVUWD | $ | (320.95) |
| D3HAEXFS94 | $ | (67.35) | DKQBGMDS85 | $ | (476.84) |
| D3HCA9PWFN | $ | (192.94) | DKQBXA8LED | $ | (273.20) |
| D3HCR2VSDF | $ | (23.59) | DKQCTFYVBD | $ | (2,049.00) |
| D3HGXU5KS6 | $ | (202.98) | DKQDEXMLA8 | $ | (860.58) |
| D3HKUWNE6M | $ | (2.87) | DKQE8M73A2 | $ | (68.30) |
| D3HL247E6N | $ | (40.41) | DKQG2L8FXZ | $ | (67.35) |
| D3HL75FSBV | $ | (8.98) | DKQGHFB5VM | $ | (141.09) |
| D3HQTKLUP5 | $ | (587.38) | DKQHWXSLV4 | $ | (37.84) |
| D3HRWLV784 | $ | (273.89) | DKQJEFZHPV | $ | (291.73) |
| D3HS8Q9ZYE | $ | (42.45) | DKQJP8W6TE | $ | (589.52) |
| D3HSRKEVDB | $ | (40.85) | DKQMAF3LT9 | $ | (8.98) |
| D3HVCS4X8W | $ | (95.62) | DKQNB5LS4U | $ | (291.85) |
| D3HVL9P5JG | $ | (35.92) | DKQSUJ3D79 | $ | (95.62) |
| D3HYNGATC4 | $ | (318.79) | DKQSXP78BL | $ | (628.36) |
| D3HZS9BG2L | $ | (28,317.02) | DKQT7XEMNL | $ | (232.22) |
| D3J26UEHGS | $ | (161,297.28) | DKQTFPNC98 | $ | (267.99) |
| D3J2945HNR | $ | (29.15) | DKQU6PTXMW | $ | (341.50) |
| D3J2PSHY9N | $ | (300.52) | DKQV6T8SEP | $ | (245.88) |
| D3J5MY8GAT | $ | (163.92) | DKQWZ82RVC | $ | (587.38) |
| D3J627EVFB | $ | (2,096.75) | DKR2Y6FZMX | $ | (1,295.49) |
| D3J7FENA2D | $ | (2.47) | DKR4ES9B3L | $ | (22.45) |
| D3J9TVQS5P | $ | (77.28) | DKR5HAVSL8 | $ | (26.94) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | | |
|---|---|---|---|---|
| D3JCAGB8DH | $ | (191.24) | DKR5PAZ9UL | $ | (81.96) |
| D3JCLP2W7X | $ | (4.77) | DKR6GESDZ8 | $ | (94.63) |
| D3JD5NY2TC | $ | (13.47) | DKR6N7W9MA | $ | (177.58) |
| D3JDMPQ6N2 | $ | (143.68) | DKR6NQ7SD4 | $ | (94.29) |
| D3JKTNSMQR | $ | (87.67) | DKR6SVCAWU | $ | (8.98) |
| D3JLCFP6K5 | $ | (72.79) | DKR95ECM6W | $ | (332.71) |
| D3JLQTENUV | $ | (271.99) | DKRA4PXSHQ | $ | (8.98) |
| D3JMZ4QFEL | $ | (4,098.00) | DKRA8M2JBL | $ | (55.02) |
| D3JPRS6MHE | $ | (24.76) | DKRAJDTU37 | $ | (6,831.54) |
| D3JSTK2WLQ | $ | (1,360.37) | DKRBF56U3N | $ | (72.79) |
| D3JT9VZBNY | $ | (39,518.38) | DKRECWN7U2 | $ | (24.01) |
| D3JU4SHNP5 | $ | (464.44) | DKRF2PCX9T | $ | (39.21) |
| D3JVRH2Z9P | $ | (11.15) | DKRG9MAUV4 | $ | (860.58) |
| D3JVTM9N64 | $ | (58.65) | DKRGUM3VBP | $ | (336.82) |
| D3JX7TECPU | $ | (10.69) | DKRHV9WA3M | $ | (5,440.93) |
| D3JXKC9ESD | $ | (341.36) | DKRL94XHZT | $ | (13.17) |
| D3JXN8C4ZR | $ | (17.96) | DKRLDEWNXG | $ | (546.40) |
| D3JYKCM69W | $ | (71.84) | DKRLEUJG6M | $ | (40.41) |
| D3JZ6PSH7Q | $ | (159.81) | DKRPF4WL2Q | $ | (5,860.14) |
| D3JZECVUQH | $ | (232.22) | DKRPS756BV | $ | (1,187.73) |
| D3K4EXUD7J | $ | (1,039.11) | DKRQV74L6J | $ | (40.41) |
| D3K4F8NBS9 | $ | (76.48) | DKRXE8ZG7Q | $ | (3,264.74) |
| D3K4HXDQGL | $ | (191.75) | DKRXH7D3MN | $ | (241.77) |
| D3K4Q7AZUN | $ | (246.92) | DKRXMQJYLS | $ | (22.45) |
| D3K6BX7RYL | $ | (4.50) | DKRY5T7PJQ | $ | (232.22) |
| D3K7SP4YWZ | $ | (151.06) | DKRZ5DGXUJ | $ | (22.45) |
| D3K8FJVBTD | $ | (52.82) | DKRZBLSHCM | $ | (541.72) |
| D3KBDLM675 | $ | (102.16) | DKS2PH8VER | $ | (6.75) |
| D3KBUEM4XV | $ | (5,814.50) | DKS3Q7A9BX | $ | (26.03) |
| D3KBWHVMSL | $ | (177.58) | DKS6ZQCGHY | $ | (371.96) |
| D3KDTX9ZAF | $ | (22.45) | DKS83ZWQTE | $ | (173.13) |
| D3KFUDRZWS | $ | (3,069.98) | DKS8RMXUT3 | $ | (86.26) |
| D3KGRBH6JN | $ | (1,161.10) | DKS8T7YNL9 | $ | (24.74) |
| D3KMFB7DUV | $ | (22.44) | DKSA9TY3D4 | $ | (17.96) |
| D3KNWZRTH4 | $ | (141.09) | DKSB24UQ7X | $ | (22.45) |
| D3KPUBXMA8 | $ | (2.33) | DKSBP4NM9Y | $ | (40.98) |
| D3KR2WBGYD | $ | (710.70) | DKSC2YJVGP | $ | (22.45) |
| D3KRLHDMYA | $ | (109.68) | DKSC3XW6UJ | $ | (163.92) |
| D3KTWX69M8 | $ | (188.58) | DKSETMHRFZ | $ | (232.22) |
| D3KTYS7NA4 | $ | (1,762.14) | DKSHQVUGNA | $ | (245.88) |
| D3KVPU6DL8 | $ | (67.35) | DKSJ4LMUER | $ | (35.92) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | |
|---|---|---|---|
| D3KVTG4NSU | $ (67.27) | DKSLG3VJ5F | $ (6.67) |
| D3KY6EUD4G | $ (12.99) | DKSM7QX8ZU | $ (989.15) |
| D3KYFQDRXE | $ (125.72) | DKSNC6R2EP | $ (27.32) |
| D3L2VNJD8B | $ (4.77) | DKSPUZ7HE2 | $ (184.16) |
| D3L5QYX2FE | $ (10.84) | DKSTUFZQVD | $ (40.98) |
| D3L7EB2TK9 | $ (14,799.91) | DKSTVZLY9E | $ (26.94) |
| D3L7FW2BEA | $ (76.33) | DKSUMJV2F7 | $ (75.07) |
| D3L7Z2M95Y | $ (1,696.08) | DKSUR25ZH3 | $ (396.14) |
| D3L8DFQBNM | $ (179.60) | DKSWAQZ9P4 | $ (265.93) |
| D3L8UXENCA | $ (341.50) | DKSY379MDT | $ (106.17) |
| D3L8YUS2Z4 | $ (122.94) | DKSZF7TLYU | $ (12,198.38) |
| D3LB985J2S | $ (3.06) | DKT4QSLDUW | $ (220.08) |
| D3LERUYK9F | $ (224.50) | DKT5683NFE | $ (117.84) |
| D3LFJYDRU9 | $ (204.90) | DKT85H9CNJ | $ (183.40) |
| D3LFWQ5KB8 | $ (26.94) | DKT92JDVQ8 | $ (13.03) |
| D3LG8JUKME | $ (67.35) | DKTB7ZU5G6 | $ (924.39) |
| D3LGMPDRBS | $ (159.47) | DKTBMYHZGD | $ (265.93) |
| D3LH54SFZX | $ (191.24) | DKTBNAS2L5 | $ (22.45) |
| D3LHDQRTYX | $ (580.23) | DKTC2EX5SH | $ (122.94) |
| D3LM8H5PAV | $ (39.97) | DKTC7G4EDB | $ (1,953.38) |
| D3LM978ZDK | $ (453.60) | DKTDW5U3CZ | $ (13.47) |
| D3LMNWYE2F | $ (136.60) | DKTEJF4NA5 | $ (13.47) |
| D3LNVDX2P8 | $ (17.96) | DKTEVQLXFD | $ (683.00) |
| D3LSF978TK | $ (9.35) | DKTGB9CF4H | $ (68.95) |
| D3LU7T4H8K | $ (74.01) | DKTJBZS65D | $ (28.07) |
| D3LV462NS9 | $ (68.30) | DKTLEH5QB7 | $ (80.82) |
| D3LVBS8CQY | $ (560.06) | DKTM2DSE6W | $ (68.30) |
| D3LVGYS72F | $ (22.45) | DKTMEFUAN4 | $ (91.35) |
| D3LW4KUAT8 | $ (116.29) | DKTMNAWHGQ | $ (11.40) |
| D3LY495ENZ | $ (31.43) | DKTMQNVZYA | $ (228.20) |
| D3LYWZTBJ8 | $ (13.66) | DKTMUZC7V6 | $ (12.99) |
| D3LZJPUYX4 | $ (118.20) | DKTNRBHJ7U | $ (19.51) |
| D3M4Q5KGZN | $ (588,746.00) | DKTP6423YV | $ (40.98) |
| D3M58GARK7 | $ (201.28) | DKTP74MZF2 | $ (65.98) |
| D3M5KBYHX8 | $ (5,286.42) | DKTQL3MSF2 | $ (23.56) |
| D3M5QX2JT6 | $ (1,179.79) | DKTQZ9CBM4 | $ (163.92) |
| D3M68XD9QK | $ (4,551.75) | DKTR4NZ2D8 | $ (608.59) |
| D3M6CFDWS5 | $ (44.90) | DKTRA6UMF4 | $ (39,887.02) |
| D3M6RWVJH4 | $ (203.64) | DKTRM9ASLD | $ (112.78) |
| D3M7JGNHR8 | $ (245.88) | DKTS7JC5F4 | $ (0.30) |
| D3M7PYHWGX | $ (218.56) | DKTSUNPZ4D | $ (1,722.11) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

_____

| | | | | |
|---|---|---|---|---|
| D3M9XS4W7Z | $ | (614.70) | DKTV7R2Q3X | $ (71.84) |
| D3MBNQJRK2 | $ | (278.11) | DKTVBRWNXG | $ (337.66) |
| D3MCJH9ABK | $ | (301.09) | DKTVXRCYAD | $ (140.90) |
| D3MG72BF9C | $ | (332.71) | DKTW7EMAUX | $ (12.99) |
| D3MJG5ZDEU | $ | (103.66) | DKTWCB6QUL | $ (4,849.30) |
| D3MJHXYBF2 | $ | (191.24) | DKTYS4UJR9 | $ (5,896.31) |
| D3MKU24QH9 | $ | (8.00) | DKTZA3GD9U | $ (423.46) |
| D3ML6ERF8Z | $ | (96.82) | DKU2HXJ4AD | $ (87.67) |
| D3MN7EYK9W | $ | (989.71) | DKU3BJXLZ6 | $ (2.33) |
| D3MPN6Z4E9 | $ | (17.96) | DKU3SR4CME | $ (69.52) |
| D3MPX5WSE2 | $ | (36.68) | DKU69NBRM3 | $ (73.32) |
| D3MQS9Y48D | $ | (662.65) | DKU6RFTSC9 | $ (901.56) |
| D3MR5S7XVL | $ | (669.15) | DKU7QEVTLC | $ (71.84) |
| D3MS25VLR8 | $ | (130.79) | DKU7YCVDPQ | $ (13.47) |
| D3MU2DGZ7A | $ | (368.82) | DKU8WNS5G4 | $ (1,092.80) |
| D3MU5E42WJ | $ | (13.47) | DKU94SVZ7D | $ (22.45) |
| D3MUYRPZ8J | $ | (67.35) | DKUCNF8WR9 | $ (72.79) |
| D3MWH9KJN6 | $ | (1,294.54) | DKUDSP7CJ4 | $ (10.83) |
| D3N4ATM2YP | $ | (278.38) | DKULG3D82N | $ (95.62) |
| D3N4PVZCH7 | $ | (619.76) | DKULR4J5T3 | $ (2,404.16) |
| D3N59C7MGD | $ | (415.05) | DKUM3CGY72 | $ (31.43) |
| D3N5LX7EFK | $ | (3,346.70) | DKUP8RYX4N | $ (300.52) |
| D3N5SAZ2HE | $ | (233.48) | DKUQLGWPCD | $ (5,749.59) |
| D3N6AMFCLT | $ | (151.06) | DKURC65EQM | $ (44.52) |
| D3N6BDQLR9 | $ | (104.60) | DKUSXM39DH | $ (0.07) |
| D3NAF8MLDK | $ | (107.69) | DKUT7MSRPW | $ (636.20) |
| D3ND25HVTF | $ | (293.44) | DKUTLJ6EZA | $ (401.01) |
| D3ND8WS4EZ | $ | (341.24) | DKUTLY64DV | $ (22.45) |
| D3NDMEVJ56 | $ | (28,690.76) | DKUTSCRLA2 | $ (4,272.99) |
| D3NHLVDY4M | $ | (62.86) | DKUVGTCJ34 | $ (128.38) |
| D3NHMTLE4S | $ | (88.00) | DKUXFMDA52 | $ (893.53) |
| D3NJ6ZVW8A | $ | (10.83) | DKUXZEN3CL | $ (13.47) |
| D3NKPV5AHY | $ | (13.47) | DKUZHFMV4C | $ (534.45) |
| D3NPUMRC97 | $ | (77.28) | DKUZRV59W2 | $ (17.33) |
| D3NQ8DBRZH | $ | (79.16) | DKV3AY9MS2 | $ (140,807.28) |
| D3NR8ZGUF9 | $ | (423.46) | DKV3CWB7E6 | $ (89.80) |
| D3NSEJYGZ9 | $ | (1,053.72) | DKV4E97Z5L | $ (3,822.40) |
| D3NUCJ7KEX | $ | (1,927.96) | DKV57EBQJ9 | $ (228.30) |
| D3NVBKAE8X | $ | (109.28) | DKV6TL53YS | $ (113.77) |
| D3NXKGCZSH | $ | (866.59) | DKV6UTNCGR | $ (82.91) |
| D3NZ8YWVLU | $ | (17.20) | DKV7GP6CQS | $ (13.47) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

_____

| | | | | |
|---|---|---|---|---|
| D3P2GHJ9FD | $ | (48.95) | DKV7RDUS83 | $ | (26.94) |
| D3P6Z8SYRG | $ | (68.95) | DKV8MHUA53 | $ | (80.82) |
| D3P7ER249X | $ | (82.61) | DKV8YR4MUG | $ | (100.87) |
| D3P9A8B7YV | $ | (122.94) | DKVAP8LF43 | $ | (76.48) |
| D3PAK6WN7V | $ | (12.61) | DKVB25LUC9 | $ | (8.84) |
| D3PCRFZUQ2 | $ | (130.37) | DKVBQJE726 | $ | (866.57) |
| D3PD8ZFQ2U | $ | (441.29) | DKVCT9FD32 | $ | (72.79) |
| D3PDL8UM6T | $ | (319.62) | DKVD4EFG9P | $ | (18.63) |
| D3PEC2HZL9 | $ | (58.37) | DKVEL6FSRG | $ | (715.38) |
| D3PF5ZCTGK | $ | (95.62) | DKVFSW8T4C | $ | (40.41) |
| D3PF64MRY2 | $ | (7,566.64) | DKVG4A9W7D | $ | (423.46) |
| D3PG8FZD26 | $ | (77.28) | DKVGATWPCE | $ | (26,079.16) |
| D3PGCWLE6X | $ | (163.92) | DKVGJ3HX2R | $ | (19.50) |
| D3PH2KLW4E | $ | (341.50) | DKVGNYMF7L | $ | (8.67) |
| D3PL2KUZQV | $ | (9.46) | DKVLABQ2R9 | $ | (23,836.70) |
| D3PLS45EZT | $ | (170.99) | DKVQPLX9RS | $ | (171.62) |
| D3PN9CTQ7X | $ | (191.24) | DKVQWCDXA9 | $ | (95.62) |
| D3PNAV6ZYW | $ | (140,704.27) | DKVSRJ2T86 | $ | (122.94) |
| D3PQKEC2DN | $ | (71.84) | DKVTJ53PN7 | $ | (304.61) |
| D3PRF6CLVX | $ | (13.66) | DKVX426E9N | $ | (95.62) |
| D3PRVE8M72 | $ | (44.90) | DKW3G9LY7D | $ | (119.21) |
| D3PRY4BJEG | $ | (12.86) | DKW3QJ2H7T | $ | (364.52) |
| D3PSQMT9H8 | $ | (81.96) | DKW3Y2G9XJ | $ | (136.60) |
| D3PSWE6FUK | $ | (177.58) | DKW4XJHCEL | $ | (314.18) |
| D3PTU54ZSR | $ | (1,980.70) | DKW5TLSYGZ | $ | (68.95) |
| D3PUG7HM9E | $ | (122.94) | DKW7L5Q8JG | $ | (159.43) |
| D3PUWEZMTC | $ | (398.01) | DKW8LT6S5G | $ | (61.98) |
| D3PWVLCNGY | $ | (4.64) | DKWBECX3RM | $ | (387.73) |
| D3PYQ7UXRA | $ | (4.49) | DKWBLPHJ63 | $ | (338.53) |
| D3PYVBGXNS | $ | (173.70) | DKWCZAPGJY | $ | (150.26) |
| D3Q5SG4FXC | $ | (150.49) | DKWDE7MAP9 | $ | (26.94) |
| D3Q5WFV7AK | $ | (10.38) | DKWDH4PRZB | $ | (1,408.50) |
| D3Q69VD5BM | $ | (134.70) | DKWF2D94AG | $ | (6.93) |
| D3Q6VDBH49 | $ | (140.90) | DKWFDTHZLE | $ | (12,604.86) |
| D3Q6ZTFME5 | $ | (63,245.49) | DKWGTF965S | $ | (17.96) |
| D3Q76CFNLU | $ | (118.02) | DKWHX5BQVN | $ | (27.51) |
| D3Q7NPZ8EL | $ | (109.28) | DKWMC85Y2L | $ | (13.47) |
| D3QAEWJNVK | $ | (1,099.19) | DKWMDGH862 | $ | (259.54) |
| D3QANFLV9R | $ | (27.89) | DKWPUXCHZ3 | $ | (204.90) |
| D3QAV8G46E | $ | (144.79) | DKWQGUF52E | $ | (228.99) |
| D3QBAUY5Z9 | $ | (42.05) | DKWR6QBA3E | $ | (15.16) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

_____

| | | | | |
|---|---|---|---|---|
| D3QCEG2HUN | $ | (99.69) | DKWRANX2VB | $ | (241.77) |
| D3QCVW7M56 | $ | (483.54) | DKWRX8DE4H | $ | (683.00) |
| D3QFTV27G9 | $ | (4,507.80) | DKWT8ZB3SM | $ | (218.56) |
| D3QG7H2YAM | $ | (133.42) | DKWTLNQEX8 | $ | (20.30) |
| D3QGCZ7XHP | $ | (53.88) | DKWUT82EM4 | $ | (430.99) |
| D3QGJ2DA9M | $ | (1,789.46) | DKWVG7SP95 | $ | (67.35) |
| D3QGMH5YE9 | $ | (12.99) | DKWXHVN7SM | $ | (142.96) |
| D3QHDNAL69 | $ | (327.84) | DKWYET8UX7 | $ | (74.01) |
| D3QJHR9M8W | $ | (125.38) | DKWYNDZ62G | $ | (382.48) |
| D3QJLNHY8S | $ | (10.70) | DKX2CANTMZ | $ | (49.39) |
| D3QKEVNYSC | $ | (30.64) | DKX3DAGJUM | $ | (64.46) |
| D3QLWSAUD4 | $ | (26.94) | DKX5RVGYCP | $ | (994.98) |
| D3QM9Y24PU | $ | (73.36) | DKX6DLB4WS | $ | (12.99) |
| D3QM9Y8TBZ | $ | (10.84) | DKX7QPADBN | $ | (82.53) |
| D3QMUP4K7F | $ | (547.35) | DKXBUANTCD | $ | (601.04) |
| D3QNAVJ84R | $ | (314.18) | DKXDL3BRVZ | $ | (125.72) |
| D3QNUST6EG | $ | (26.94) | DKXELCQJGU | $ | (122.94) |
| D3QP9FG8RT | $ | (170.71) | DKXF82CSU5 | $ | (148.02) |
| D3QST9AR4Z | $ | (124.81) | DKXGMPWFVH | $ | (148.02) |
| D3QSTGZFWV | $ | (1,926.06) | DKXJRNPL6W | $ | (136.60) |
| D3QSYWTJBZ | $ | (17.96) | DKXM9WTUNG | $ | (215.52) |
| D3QTMJZA2D | $ | (419.35) | DKXRCF6YTV | $ | (191.24) |
| D3QTU2VANM | $ | (298.79) | DKXRVWPUJG | $ | (67.13) |
| D3QUDM9L78 | $ | (300.52) | DKXVM2QCYS | $ | (37.84) |
| D3QUS9KPV6 | $ | (169.29) | DKXVT7QZEW | $ | (282.87) |
| D3QUYWE8BD | $ | (163,478.85) | DKXYCM6UV3 | $ | (12.99) |
| D3QV65LW9E | $ | (56.07) | DKXYEH3WPB | $ | (191.24) |
| D3QVT5L7A8 | $ | (12.99) | DKXYQL3P8R | $ | (10.83) |
| D3QVZ569EN | $ | (1,322,752.44) | DKY3DAEMQ7 | $ | (751.30) |
| D3QW5N6JT9 | $ | (64.46) | DKY4TB8LN6 | $ | (102.65) |
| D3QWR54PVK | $ | (639,050.00) | DKY7ZBFT3A | $ | (47.61) |
| D3QX7LS5UP | $ | (109.28) | DKYAQMTN6C | $ | (100.11) |
| D3R4JZ8WDV | $ | (122.94) | DKYBCGH3R4 | $ | (300.71) |
| D3R4S9XVA2 | $ | (17.33) | DKYBNVH5L6 | $ | (3,251.08) |
| D3R4TQEZAJ | $ | (68.30) | DKYC7GSQU2 | $ | (12.99) |
| D3R524TP6H | $ | (27.32) | DKYCBQZV9D | $ | (327.84) |
| D3R97EYXWC | $ | (100.87) | DKYEFSP2R8 | $ | (39.62) |
| D3R9G7YMLX | $ | (81.96) | DKYEG4STPU | $ | (20.30) |
| D3RDJG9M4H | $ | (163.92) | DKYFPT8NCM | $ | (378.56) |
| D3RFUBSQH9 | $ | (85.31) | DKYFWB25AR | $ | (669.97) |
| D3RGUHVTSP | $ | (213.53) | DKYGPDRHE3 | $ | (1,448.05) |

36

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

_____

| | | | | |
|---|---|---|---|---|
| D3RHAX25B9 | $ | (191.24) | DKYJ57VHXE | $ | (15.16) |
| D3RHZ6KCVF | $ | (26.94) | DKYLFMG7Q4 | $ | (27.32) |
| D3RJT5Q2H9 | $ | (67.35) | DKYLVUM3XQ | $ | (72.79) |
| D3RK2EPWAN | $ | (200.67) | DKYMN5LD9V | $ | (392.03) |
| D3RKCUAQES | $ | (3,292.03) | DKYMQDA2CJ | $ | (13.84) |
| D3RL5JAU7B | $ | (55.02) | DKYN9RDW2C | $ | (546.40) |
| D3RLFGV8UA | $ | (403.68) | DKYNGZ4SH9 | $ | (12.99) |
| D3RMUG46LA | $ | (1,403.01) | DKYXG4VCS3 | $ | (12.86) |
| D3RNWMQ6G5 | $ | (1,570.90) | DKYXHRCPAE | $ | (22.45) |
| D3RQ5LJYD6 | $ | (587.38) | DKYXPQSZNJ | $ | (95.62) |
| D3RQTCM6UX | $ | (89.80) | DKYZ37E9J2 | $ | (61.41) |
| D3RS6B7P9T | $ | (81.54) | DKYZ5FVQH8 | $ | (246.45) |
| D3RT5YS7LN | $ | (123.73) | DKYZCWP2UQ | $ | (10.21) |
| D3RTSB9NJD | $ | (6,389.27) | DKZ26T5QL7 | $ | (111.72) |
| D3RTYKV9MD | $ | (60.63) | DKZ3M47LYB | $ | (89.80) |
| D3RUWVPCEZ | $ | (82.61) | DKZ5BXNMLD | $ | (24,961.93) |
| D3RVNPQHCW | $ | (93,325.12) | DKZ67J4WSB | $ | (12.99) |
| D3RWDLC29F | $ | (130.57) | DKZ6F3WBV4 | $ | (4.51) |
| D3RX42MUG5 | $ | (260.38) | DKZ6YPSJ5H | $ | (233.48) |
| D3RXU2YLT8 | $ | (40.98) | DKZ7VQ2F58 | $ | (109.28) |
| D3RYCHSXBF | $ | (2,139.06) | DKZ8NYWL2E | $ | (1,950.25) |
| D3RYDSA8NJ | $ | (109.28) | DKZ9BDL2YN | $ | (13.47) |
| D3RYJ2CLSZ | $ | (177.58) | DKZB6EPMXS | $ | (368.82) |
| D3RZSYE8WJ | $ | (2,846.66) | DKZCG56YTU | $ | (1,325.02) |
| D3S4MQD2EB | $ | (537.99) | DKZCU74X23 | $ | (117.27) |
| D3S57RDETB | $ | (2,499.78) | DKZDQ8NL46 | $ | (44.90) |
| D3SC7G9TPU | $ | (532.74) | DKZEBMGJS5 | $ | (3,181.99) |
| D3SE7RNFVZ | $ | (89.80) | DKZER5XW8C | $ | (13.17) |
| D3SGKW7UYX | $ | (341.50) | DKZFE9U3CB | $ | (35.92) |
| D3SGU5J6T9 | $ | (94.29) | DKZFSD9P7Q | $ | (81.96) |
| D3SJFHK98Y | $ | (40.98) | DKZFTRC2PW | $ | (40.41) |
| D3SK5EQJAC | $ | (80.71) | DKZH5D9BJE | $ | (641.90) |
| D3SL6WPKBH | $ | (35.30) | DKZH8ET5VU | $ | (544.19) |
| D3SNDY9A6V | $ | (1,099.19) | DKZHS4LAWV | $ | (89.58) |
| D3SQUFDXPH | $ | (878.65) | DKZRVHGWSX | $ | (116.91) |
| D3STEN5AV8 | $ | (17.34) | DKZTM3VLF5 | $ | (899.73) |
| D3SVZMTPKJ | $ | (15.03) | DL23W7GX4M | $ | (22.45) |
| D3SWC9FQZU | $ | (273.20) | DL24KH89AU | $ | (31.43) |
| D3SWDVY6JT | $ | (6,269.94) | DL26JCDWMF | $ | (218.56) |
| D3SXPGN2VW | $ | (7,960.10) | DL27FNVED6 | $ | (7,397.77) |
| D3T2KFPVDS | $ | (35.22) | DL2956SJTD | $ | (191.24) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

_____

| | | | |
|---|---|---|---|
| D3T2MFQVGS | $ (137.91) | DL29CHARNV | $ (374.83) |
| D3T2YGZQXP | $ (95.62) | DL2ACHRMKZ | $ (13.47) |
| D3TB5LUZ4Q | $ (23.56) | DL2C3Z7ATB | $ (311.98) |
| D3TC64QDA8 | $ (136.60) | DL2C5WRBJN | $ (164.52) |
| D3TD8UC29Z | $ (68.49) | DL2C74DXGF | $ (96.67) |
| D3TDG7KQNR | $ (136.60) | DL2D3AKNE8 | $ (68.30) |
| D3TDNMVQC4 | $ (20.30) | DL2D9MJNHZ | $ (135.27) |
| D3TEC7HXLQ | $ (19.36) | DL2DGABVTK | $ (10.69) |
| D3TEYDJCF7 | $ (75.64) | DL2EBDFKS8 | $ (22.45) |
| D3TFEU4Z6G | $ (95.62) | DL2G8QZFPM | $ (13.47) |
| D3TJGN4LXB | $ (95.62) | DL2G9HZJ5D | $ (22.19) |
| D3TJK6785C | $ (4,549.72) | DL2HBVPSFZ | $ (21.67) |
| D3TJWSY68P | $ (1,146.25) | DL2JDRY87U | $ (18.34) |
| D3TKLRBSQ9 | $ (122.94) | DL2K6J8SVQ | $ (154.40) |
| D3TKSR7DJV | $ (446.98) | DL2NHTAMKG | $ (751.98) |
| D3TLURX9E5 | $ (716.00) | DL2NPWKZR4 | $ (82.53) |
| D3TNK5968H | $ (209.39) | DL2R67QN5Y | $ (53.90) |
| D3TPKNR7GW | $ (99.69) | DL2TBDYPMA | $ (191.24) |
| D3TQ6RABEC | $ (173.82) | DL2UAMGFHC | $ (1,366.00) |
| D3TQYG8LUW | $ (49.39) | DL2VCBANU9 | $ (109.28) |
| D3TQZMHLR8 | $ (11.00) | DL2VFPG79N | $ (1,803.12) |
| D3TS4YE6WF | $ (177.58) | DL2VSHRB4K | $ (347.67) |
| D3TSA5MVXZ | $ (2,513.44) | DL2WBYHAJC | $ (81.54) |
| D3TUG9LEY7 | $ (8,482.86) | DL2WR8FDKY | $ (11.15) |
| D3TWMXECAP | $ (55.86) | DL2XCPHJDB | $ (1,311.36) |
| D3TYRPV5AX | $ (109.09) | DL2XWEFVJ6 | $ (109.28) |
| D3U5DZ8SWN | $ (49.47) | DL2Z85TVDY | $ (22.45) |
| D3U6N9ZMYE | $ (346.66) | DL32XE7ZMA | $ (32,061.30) |
| D3U965WB7T | $ (33.92) | DL348UQSGH | $ (28.03) |
| D3UAMWZE6K | $ (533.50) | DL34DB67JP | $ (162.18) |
| D3UB5XYPL8 | $ (187.87) | DL34X2D5YJ | $ (391.84) |
| D3UBD87NFH | $ (92.73) | DL36UFEXBR | $ (85.31) |
| D3UCB9PKHL | $ (118.26) | DL38GBPD5W | $ (13.47) |
| D3UCTJNDK5 | $ (10.83) | DL39G65JFD | $ (1,366.00) |
| D3UD8MQLYH | $ (49.39) | DL39GWZQC4 | $ (321.27) |
| D3UFKZNXLE | $ (429.40) | DL39NDX2CB | $ (46,208.20) |
| D3UFVYM5T2 | $ (32.39) | DL39WVXFPG | $ (2,158.28) |
| D3UHLVZMGS | $ (656.40) | DL3AH6DQU7 | $ (17.96) |
| D3UJPYBKD9 | $ (89.80) | DL3AT2V6EY | $ (454.59) |
| D3UL7CPQK9 | $ (2.47) | DL3AUSZBV8 | $ (273.20) |
| D3UNXD5ZL2 | $ (12.86) | DL3C7MGPKY | $ (13.47) |

38

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | |
|---|---|---|---|
| D3UQ2GMRZT | $ (95.62) | DL3CQH94R2 | $ (6,174.32) |
| D3URXCLDSH | $ (26.94) | DL3DU9EKRV | $ (114.99) |
| D3US89RPDT | $ (1,073.91) | DL3E6A7FRY | $ (11,247.45) |
| D3UTBADK8Z | $ (591,857.22) | DL3EDXVN62 | $ (1,980.70) |
| D3UTDXY8GQ | $ (17.33) | DL3EPA28QK | $ (17,059.80) |
| D3UTEGMSQA | $ (124,934.36) | DL3FD5B4AC | $ (36.72) |
| D3UVGPAFQ5 | $ (341.50) | DL3GUW6SKN | $ (69.52) |
| D3UWABT25K | $ (10.83) | DL3H4ZJ92C | $ (184.09) |
| D3UX48HEK2 | $ (12,294.00) | DL3HMFA98B | $ (122.94) |
| D3UXNSBFHZ | $ (845.32) | DL3JAE8KYV | $ (5,122.50) |
| D3UYJ64E2Q | $ (153.22) | DL3MND659J | $ (148.10) |
| D3UZN9YDB8 | $ (31.43) | DL3MWAHCE8 | $ (150.26) |
| D3V48USFM7 | $ (22.45) | DL3PUYDXH8 | $ (40.98) |
| D3V4KRTM98 | $ (99.84) | DL3PWGY5CU | $ (72.79) |
| D3V5PE8GA6 | $ (10.83) | DL3QHMKDRU | $ (13.47) |
| D3V7PUAN8C | $ (8.97) | DL3QPX4WJ6 | $ (179.60) |
| D3V9MKT4FS | $ (23,604.48) | DL3RXEFV7W | $ (683.00) |
| D3VALXE6QR | $ (406.96) | DL3SHFR54U | $ (366.80) |
| D3VBYG2ZXR | $ (259.54) | DL3TR7H6UM | $ (21.39) |
| D3VDF5647T | $ (1,103.11) | DL3TXYQZ2S | $ (229,488.00) |
| D3VGQMDLS5 | $ (2,732.00) | DL3VEPZ8U7 | $ (13,660.00) |
| D3VGUB8K7Q | $ (2,732.00) | DL3VNJ8XWS | $ (56.92) |
| D3VJGDYZ8Q | $ (90,751.88) | DL3YTSXURN | $ (6.67) |
| D3VKB49Z7H | $ (109.28) | DL3Z4CE7YU | $ (14,042.48) |
| D3VLNCYFSR | $ (12.86) | DL428W5FPJ | $ (62.16) |
| D3VQ8JZ7S2 | $ (27.93) | DL45ZC8HW9 | $ (10.04) |
| D3VTB54XPU | $ (12.87) | DL46CMPV53 | $ (22.45) |
| D3VWE5QP78 | $ (13.47) | DL49QVECNH | $ (961.83) |
| D3VY7WSPX9 | $ (68.95) | DL4BMFDK5X | $ (15.16) |
| D3VYRNK24H | $ (105.82) | DL4BPG67CX | $ (22.45) |
| D3W2R58XCP | $ (167.57) | DL4DNFUWZC | $ (150.26) |
| D3W4UPECLR | $ (12.99) | DL4DR8EXV5 | $ (119.48) |
| D3W5CSELAJ | $ (6,351.12) | DL4DYWPU2V | $ (1,582.46) |
| D3W5XUCPKF | $ (355.92) | DL4FPJD2YM | $ (409.80) |
| D3W69AF8SM | $ (952.66) | DL4GJV52AF | $ (53.88) |
| D3W6HURA8E | $ (11.00) | DL4H6VBJXW | $ (2,682.19) |
| D3W82R9T6H | $ (2.87) | DL4HZAVBUM | $ (69.52) |
| D3W9FRGKAQ | $ (532.74) | DL4PJEGD6N | $ (1,003.19) |
| D3W9U2B67Q | $ (94.63) | DL4PN52HC9 | $ (251.44) |
| D3WD25RSX8 | $ (69.52) | DL4QN82VH5 | $ (10.83) |
| D3WDBS4JX9 | $ (151,475.74) | DL4RTPSZE5 | $ (76.33) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

_____

| | | | | |
|---|---|---|---|---|
| D3WDPGA8FS | $ | (47.73) | DL4STVDR2A | $ | (53.88) |
| D3WEQ692HD | $ | (8.83) | DL4WSHTY3F | $ | (160.04) |
| D3WFS5PQR4 | $ | (1,481.70) | DL4X9ZKR8V | $ | (3.66) |
| D3WFUTPJHD | $ | (109.28) | DL4ZF5GSVC | $ | (669.34) |
| D3WGAN6MXZ | $ | (26.94) | DL4ZU6QFTC | $ | (4.50) |
| D3WHG9LJU4 | $ | (245.88) | DL528UR9SN | $ | (68.95) |
| D3WK5T4HCY | $ | (332.26) | DL5349WX7N | $ | (320.95) |
| D3WLA2MJC6 | $ | (2,630.91) | DL53EQ7K9W | $ | (85.50) |
| D3WMU8EQ76 | $ | (181.78) | DL53FPV7EK | $ | (163.73) |
| D3WNZFLKD8 | $ | (801,582.29) | DL576J4SZV | $ | (31.43) |
| D3WPBDQAFL | $ | (1,502.60) | DL57KTXEUC | $ | (150.26) |
| D3WPCE5S9A | $ | (177.58) | DL57RFJQ9S | $ | (264.98) |
| D3WQNY2M86 | $ | (8,112.20) | DL59KZJQMP | $ | (1,830.44) |
| D3WR8KPUTB | $ | (920.28) | DL5BCF3K2A | $ | (214.26) |
| D3WS45CPNR | $ | (2,058.43) | DL5BSGZV83 | $ | (1,639.20) |
| D3WSTA52UV | $ | (110.04) | DL5C3UKRQF | $ | (13.31) |
| D3WTAGJNHQ | $ | (10.69) | DL5D6JY9V4 | $ | (17.96) |
| D3WTC5PBYH | $ | (68.30) | DL5DXTZEP4 | $ | (26.94) |
| D3WUPB42EH | $ | (247.49) | DL5E9QYMGA | $ | (615.65) |
| D3WVGK5REM | $ | (57,645.20) | DL5ED6HZUJ | $ | (134.70) |
| D3WVN472QC | $ | (44.90) | DL5EUKQGHF | $ | (160.10) |
| D3WZ9TNMUG | $ | (382.48) | DL5GFZY4KM | $ | (286.86) |
| D3X59KGLYE | $ | (257.43) | DL5K6P84WT | $ | (121.23) |
| D3X5YFT894 | $ | (341.98) | DL5NFHMWKU | $ | (1,024.50) |
| D3X6HD78VU | $ | (19.36) | DL5NPMTXDA | $ | (11.13) |
| D3X7JFY2TU | $ | (163.59) | DL5QJKYR89 | $ | (15.03) |
| D3XCVHYTJ9 | $ | (13.47) | DL5RKZGFS7 | $ | (1,566.10) |
| D3XD6B5Z4C | $ | (17.33) | DL5RP9E4V8 | $ | (942.54) |
| D3XDTK2S7R | $ | (18.38) | DL5SX8AT6Q | $ | (75.76) |
| D3XE74KDPC | $ | (17.96) | DL5TYAJMWD | $ | (40.98) |
| D3XEV6BQSY | $ | (21.53) | DL5YMGV3K4 | $ | (27.32) |
| D3XFYNSJQU | $ | (404.58) | DL5ZD7VU62 | $ | (1,228.01) |
| D3XG98ESZU | $ | (41,887.50) | DL5ZGS2VFC | $ | (40.41) |
| D3XGARN8P6 | $ | (165.06) | DL64BYDFP8 | $ | (125.72) |
| D3XHFDEJU7 | $ | (15,353.30) | DL65RB8Y4E | $ | (10.69) |
| D3XJW2M8KA | $ | (186.75) | DL67MYXSJZ | $ | (106.65) |
| D3XMGN59Q6 | $ | (10.69) | DL67U3S8VC | $ | (22.45) |
| D3XNP7CDKB | $ | (243.70) | DL68PY3RXZ | $ | (382.48) |
| D3XQEU7SDT | $ | (4.65) | DL69QR8FUA | $ | (215.52) |
| D3XRN5GQJB | $ | (12,210.01) | DL69RNPWJ2 | $ | (77.27) |
| D3XSENDYM6 | $ | (45.85) | DL6BGU59ZV | $ | (232.22) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | |
|---|---|---|---|
| D3XSKHJU2E | $ (2,820.92) | DL6EXW8ZB2 | $ (31.27) |
| D3XTUPL8G2 | $ (31.43) | DL6G9RE5KS | $ (302.61) |
| D3XVGW5DJE | $ (95.62) | DL6GS84F5X | $ (15.16) |
| D3XY6E9VD5 | $ (504.35) | DL6HSTG2BF | $ (6,223.65) |
| D3XZ45B87P | $ (114.73) | DL6HYP7RXA | $ (0.31) |
| D3XZD59KN6 | $ (2,231.60) | DL6J2D374P | $ (245.88) |
| D3Y2E6D9VP | $ (84,282.20) | DL6T8YX2EB | $ (17.96) |
| D3Y5WLDNXT | $ (3,622.65) | DL6WGCJH9X | $ (40.98) |
| D3Y6JVA592 | $ (89.80) | DL6X9RMHNP | $ (233.48) |
| D3Y85UET9V | $ (273.20) | DL6ZAY2BCJ | $ (35.92) |
| D3Y9GJCM65 | $ (149.42) | DL6ZSG7MNA | $ (15.16) |
| D3Y9RJUVX4 | $ (170.99) | DL6ZSY4C8M | $ (9.70) |
| D3YAT9QPUG | $ (560.06) | DL72ZAYBHD | $ (109.28) |
| D3YB5GWLFM | $ (317.14) | DL73F5SCD2 | $ (22.45) |
| D3YBQUL4TR | $ (5.98) | DL73MZXUHB | $ (452.77) |
| D3YBZTG29Q | $ (30.43) | DL74MFYRS9 | $ (10.83) |
| D3YD7HL6S2 | $ (31.43) | DL74P2NFXW | $ (122.33) |
| D3YDZLUQ8C | $ (174.23) | DL76WN8HB4 | $ (10.69) |
| D3YEA9LTSZ | $ (293.44) | DL78P35ZAC | $ (19.58) |
| D3YFDJSN8X | $ (14,721.25) | DL7A8XRYHK | $ (0.57) |
| D3YJWLRD7U | $ (40.98) | DL7AGV46RW | $ (383.05) |
| D3YM74UBKG | $ (207.80) | DL7AVP8BSY | $ (374.26) |
| D3YNTL54AV | $ (1,036.07) | DL7B25C8SH | $ (12.86) |
| D3YP6ULRWB | $ (55.78) | DL7CNWZM8Y | $ (491.76) |
| D3YP7T5LHM | $ (67.35) | DL7DMV3P68 | $ (37.50) |
| D3YPK6UVMS | $ (136.60) | DL7DTJC8XA | $ (669.34) |
| D3YSFP8ZNL | $ (93.90) | DL7DX5VT3Q | $ (87.10) |
| D3YTQ2R9NH | $ (926.17) | DL7EDFTWY3 | $ (17.37) |
| D3YUECM87F | $ (218.94) | DL7FVNE6P3 | $ (2.34) |
| D3YUEMR8NS | $ (42.11) | DL7GRXK3MY | $ (366.80) |
| D3YVQ7MUXH | $ (233.48) | DL7H56ARGF | $ (95.62) |
| D3YWDVK4G8 | $ (100.30) | DL7JSGT59V | $ (155.53) |
| D3YWHGX726 | $ (117.84) | DL7JYE3CD5 | $ (302.61) |
| D3YX8VK97W | $ (10.70) | DL7KJ83FRH | $ (8.53) |
| D3YXNUJSDM | $ (26.94) | DL7KQ4XBFD | $ (183.40) |
| D3YXWS6ATB | $ (165.06) | DL7M3Z6U49 | $ (5,170.77) |
| D3YZ8WGHM2 | $ (153.36) | DL7MUFZY52 | $ (566.00) |
| D3YZDGH7PT | $ (256.49) | DL7MXYGFEW | $ (87.24) |
| D3YZF4EDWS | $ (20.30) | DL7NPKCVQX | $ (943.11) |
| D3Z4QLTGP2 | $ (1,284.04) | DL7PS92DYM | $ (24.01) |
| D3Z4TGRNKB | $ (19.23) | DL7RZ9ABVY | $ (956.20) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

_____

| | | | | |
|---|---|---|---|---|
| D3Z4YW8FPC | $ | (45.85) | DL7RZG8CEA | $ (4.50) |
| D3Z54C8NRK | $ | (25.20) | DL7SGMDPAK | $ (123.51) |
| D3Z8XUNJWQ | $ | (860.58) | DL7T8PDKNG | $ (144.98) |
| D3Z9DSCKQA | $ | (273.20) | DL7TD9YGVN | $ (1,229.40) |
| D3ZAQFEWPB | $ | (99.69) | DL7UGMAV4F | $ (150.52) |
| D3ZBCFJQD7 | $ | (163.92) | DL7W4M9FAX | $ (77.28) |
| D3ZBNQ8S74 | $ | (19.37) | DL7WSE4GAN | $ (18.15) |
| D3ZDPVKM7J | $ | (309.55) | DL7ZHWFRX6 | $ (13.47) |
| D3ZFHD8CTE | $ | (26.94) | DL84MNGQBE | $ (352.95) |
| D3ZFXDUGTP | $ | (140.48) | DL853CZABS | $ (788.17) |
| D3ZGQ4S57Y | $ | (3,704.25) | DL85JEQXR9 | $ (45.85) |
| D3ZH4ECNRQ | $ | (157.15) | DL85R4TE9H | $ (110,646.00) |
| D3ZKBVEQPT | $ | (177.58) | DL86YXSGB7 | $ (122.94) |
| D3ZMFSB2TA | $ | (52.56) | DL87BM9FHQ | $ (10.69) |
| D3ZPGVBMJK | $ | (40.41) | DL8AVHXDMU | $ (89.87) |
| D3ZPVEXHTM | $ | (17.96) | DL8D3QT5VM | $ (112.78) |
| D3ZQJ5S9GT | $ | (519.08) | DL8DZ7CFRU | $ (532.74) |
| D3ZRDBPXFQ | $ | (19.55) | DL8GDWM73V | $ (68.95) |
| D3ZRHUW4L9 | $ | (40.41) | DL8GHCSE9T | $ (68.30) |
| D3ZS26FR9U | $ | (80.82) | DL8JBZ5EQP | $ (559.37) |
| D3ZS5VK6N8 | $ | (1,053.99) | DL8M2YT7UK | $ (63.62) |
| D3ZTH9AN82 | $ | (18.38) | DL8MR5VGNH | $ (305.32) |
| D3ZUDNJRMX | $ | (364.90) | DL8TQPGZRF | $ (1,366.00) |
| D3ZUE6VXYF | $ | (455.27) | DL8TZG52WC | $ (15.16) |
| D3ZUQHBVMY | $ | (109.28) | DL8Y5D46UZ | $ (22.45) |
| D3ZW4MRLT6 | $ | (12,635.50) | DL8ZBD6PUK | $ (246.55) |
| D3ZWQL9NU7 | $ | (23.70) | DL8ZBP9A5X | $ (95.62) |
| D3ZYHCPS2M | $ | (155.89) | DL92GTBFDH | $ (71.84) |
| D3ZYWN29D7 | $ | (94.63) | DL93CJSGAR | $ (136.41) |
| D428JDUP36 | $ | (3,596.49) | DL93MDZCFB | $ (81.96) |
| D428XA5PFQ | $ | (26.94) | DL94JTZPAN | $ (95.62) |
| D42ASG5YUM | $ | (17.96) | DL94XYUF6K | $ (262.48) |
| D42BSWR7HF | $ | (12.99) | DL96J5Z7X2 | $ (22.45) |
| D42DVUHZNY | $ | (109.28) | DL96M7UQZD | $ (141.89) |
| D42EHBS6UQ | $ | (21.71) | DL96RDEZMV | $ (496.91) |
| D42EHTLSFG | $ | (21.40) | DL97AVFEXW | $ (411.51) |
| D42GFRHVNA | $ | (287.52) | DL98A3H7KG | $ (299.72) |
| D42GV53ZPE | $ | (31.43) | DL9AGVJ6MY | $ (8,908.42) |
| D42H7ZRYP5 | $ | (10.83) | DL9CXD67A8 | $ (152.66) |
| D42HQCNFMY | $ | (195.73) | DL9DJ3RB5S | $ (9,094.00) |
| D42HRB6VWJ | $ | (81.54) | DL9E2T5WK8 | $ (369.39) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | |
|---|---|---|---|
| D42KBNDLPH | $ (355.16) | DL9EVUH2TY | $ (27.32) |
| D42KR3LH6P | $ (26.94) | DL9FRCD6XZ | $ (35.92) |
| D42L7SNTZR | $ (44.90) | DL9MBFA7N4 | $ (683.00) |
| D42MGW37KR | $ (150.26) | DL9MS3Z4F8 | $ (177.58) |
| D42MTEBPV8 | $ (36,629.00) | DL9RTU43KH | $ (197.56) |
| D42NGBX8D6 | $ (87.67) | DL9WFUPMDR | $ (554.17) |
| D42PQT5GXD | $ (95.62) | DL9XM685VN | $ (432.82) |
| D42PWRHDQJ | $ (80,905.14) | DL9YE7KSXF | $ (11,118.07) |
| D42SXDZURM | $ (269,484.48) | DL9YZV7XMA | $ (137.55) |
| D42TWNYR6F | $ (23.59) | DLA24JRCWK | $ (78.03) |
| D42VBP9UCL | $ (17.96) | DLA3EU5XYQ | $ (22.45) |
| D42VCN5JTB | $ (63.16) | DLA3JFGEU4 | $ (10.97) |
| D42VXCL3QM | $ (11.13) | DLA3KMB6TP | $ (15.20) |
| D42W7ZMUBR | $ (3,116.45) | DLA3UHFTMX | $ (77,623.66) |
| D42XPNZGAD | $ (25,735.39) | DLA4QBNCTH | $ (472.82) |
| D42Y7N3E9A | $ (15.03) | DLA5YRBDXT | $ (128.38) |
| D435DGKJLC | $ (15.03) | DLA6MX4UQ9 | $ (30,463.66) |
| D435PKAUYH | $ (10.83) | DLA6VU4ZQG | $ (0.57) |
| D436HML59B | $ (378.37) | DLA8D9SMZB | $ (109.28) |
| D437ESUW8V | $ (256.76) | DLA8M2DX6T | $ (49.39) |
| D439ASEWR8 | $ (95.62) | DLA94HCTSF | $ (392.00) |
| D439PRZGTB | $ (81.96) | DLA9E3ZXVW | $ (5.40) |
| D43AX9GZ8E | $ (26.93) | DLAER4U9QT | $ (80.82) |
| D43BPGKA6C | $ (8.53) | DLAF4VN9TE | $ (109.28) |
| D43DRSJF8X | $ (414.86) | DLAFQGSEKV | $ (71.84) |
| D43DSPVJYG | $ (22.45) | DLAGEVMQH5 | $ (8.53) |
| D43FVXC2EJ | $ (6.91) | DLAGP862CT | $ (168.43) |
| D43KM2UJTF | $ (35.92) | DLAHE4J73M | $ (236.53) |
| D43LJBTHY9 | $ (155.89) | DLAHM8RQTW | $ (136.38) |
| D43MASTPVB | $ (10.83) | DLAMW349QH | $ (12.99) |
| D43Q75YWAL | $ (502.88) | DLANK8SP4D | $ (69.52) |
| D43TAWHNR2 | $ (35,690.78) | DLANT46R5G | $ (202.05) |
| D43TN9AG8S | $ (13.47) | DLAPTQ7BFC | $ (109.28) |
| D43U8MFAEV | $ (75.64) | DLAQBS9X35 | $ (165.84) |
| D43V8GWMYU | $ (150.26) | DLAQFWG4S8 | $ (68.30) |
| D453GRYMLQ | $ (1,216.69) | DLAQH8WURY | $ (273.20) |
| D456JXGRQW | $ (128,380.00) | DLARW7C9F3 | $ (31.43) |
| D45B62PHCR | $ (298,707.15) | DLAS5ZX3ED | $ (8,362,349.07) |
| D45CW9YLPN | $ (115.63) | DLAUTJBG2M | $ (130.93) |
| D45CZNEALH | $ (109.28) | DLAWC7TP8U | $ (35.92) |
| D45DLXZGVM | $ (81.96) | DLAXYS6H7Q | $ (50.42) |

43

---

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

---

| | | | |
|---|---|---|---|
| D45DY2EL7G | $ (177.58) | DLAY2JCN3R | $ (3.66) |
| D45EVXJWKT | $ (163.92) | DLAZ35FYDU | $ (64.46) |
| D45FR8JMDU | $ (287.24) | DLAZDFNR42 | $ (17.96) |
| D45FWSXUHR | $ (232.22) | DLAZMJ49C8 | $ (177.58) |
| D45FY2THA9 | $ (2.61) | DLAZW6KBCM | $ (14,475,749.00) |
| D45G67WA2Y | $ (22.45) | DLB358QUM9 | $ (68.95) |
| D45GS63NLW | $ (40.00) | DLB3UZ7NTP | $ (5.96) |
| D45GS7MLQE | $ (2.04) | DLB4FHNGKT | $ (245.88) |
| D45HJ2TSCE | $ (34.63) | DLB57AXKTV | $ (19.08) |
| D45HZGNJSL | $ (119.21) | DLB74WJ8QT | $ (314.18) |
| D45JCQPMSA | $ (13.47) | DLB852DFUJ | $ (81.96) |
| D45KLHM7NG | $ (27.32) | DLB86YJZ4A | $ (210.91) |
| D45KZNABCM | $ (10.69) | DLB935XCS8 | $ (13.47) |
| D45LGU7FCD | $ (20.30) | DLBARKNEW3 | $ (382.01) |
| D45MBPQCYX | $ (64.46) | DLBGQ4N8ED | $ (10.69) |
| D45MLYEAPN | $ (323.54) | DLBJ7G3FZS | $ (35.92) |
| D45MVF2TA8 | $ (17.96) | DLBK75NMVD | $ (745.17) |
| D45NBPTDLQ | $ (40.98) | DLBKDM2VFW | $ (2.61) |
| D45NX3USVJ | $ (1,072.75) | DLBKJ7D9NE | $ (13.66) |
| D45PECUSDJ | $ (409.80) | DLBMJV9CX5 | $ (85.31) |
| D45PNTGS3D | $ (1,092.80) | DLBN9Q4MU7 | $ (129.87) |
| D45RGAWDBQ | $ (150.26) | DLBPHSU3QA | $ (211.03) |
| D45RW78DBU | $ (53.88) | DLBPVT6DHC | $ (53.88) |
| D45SYKVRE7 | $ (1.97) | DLBQ96YGEX | $ (81.96) |
| D45TCG2SJY | $ (2,581.74) | DLBQG3TUS6 | $ (89.80) |
| D45U9MGJYR | $ (150.26) | DLBRCD7Z5E | $ (1.49) |
| D45UHWFDMV | $ (1,181.34) | DLBRHUWEGK | $ (492.52) |
| D45V3SJLTG | $ (49.39) | DLBTH8K2PD | $ (99.30) |
| D45W8H7ES3 | $ (2,594.11) | DLBTN6VFD4 | $ (82.91) |
| D45WG79YAK | $ (109.28) | DLBVHP4MFZ | $ (26.94) |
| D45Y9FKA23 | $ (327.84) | DLBXS74EWD | $ (68.30) |
| D4653HM9J7 | $ (209.77) | DLBYMVKTXF | $ (423.46) |
| D4657Z8DKU | $ (136.60) | DLC2H3EB5Y | $ (43.50) |
| D468UAPGMK | $ (1,038.76) | DLC374F56Q | $ (232.98) |
| D46ADCFSLX | $ (27.32) | DLC39DYWA8 | $ (40.41) |
| D46AKN2RYU | $ (16,804.94) | DLC3BUX7Z8 | $ (39.84) |
| D46CWYVSA3 | $ (618.28) | DLC3KJU2MA | $ (29.68) |
| D46DNJKX5Y | $ (284.27) | DLC3QVBPXM | $ (318.67) |
| D46EJMSG5Q | $ (4.20) | DLC3XT2ABP | $ (419.73) |
| D46EKAMB2X | $ (5,464.00) | DLC439S8FD | $ (330.93) |
| D46EKFATD7 | $ (58.40) | DLC4ANJB6W | $ (2,784.32) |

44

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | | |
|---|---|---|---|---|
| D46ERXMK7G | $ | (5,464.00) | DLC4BYEZFA | $ | (71.84) |
| D46FA7Z59R | $ | (300.52) | DLC4TFR6S9 | $ | (1,135.87) |
| D46FJXVS53 | $ | (136.60) | DLC65SERUZ | $ | (12.86) |
| D46GWAHFZY | $ | (164.11) | DLC6JPHN38 | $ | (122.94) |
| D46JGHKVNU | $ | (396.14) | DLC83BH5D6 | $ | (163.92) |
| D46LH7MQXE | $ | (137.55) | DLC8DSP3NG | $ | (25.48) |
| D46MKLB5NJ | $ | (45.85) | DLC92GAR4Y | $ | (204,986.18) |
| D46MQ2LNGF | $ | (191.24) | DLC9YVRUTD | $ | (95.62) |
| D46PWMFSXH | $ | (10.69) | DLCAHGN2RD | $ | (1,885.80) |
| D46RCFGNUD | $ | (141.47) | DLCAPXFYWH | $ | (17.37) |
| D46RWZ78SJ | $ | (11.13) | DLCB78Y4G6 | $ | (87.57) |
| D46U28PAKX | $ | (320.95) | DLCBMD589N | $ | (709.42) |
| D46VAHRMCL | $ | (6.80) | DLCDHYRJBN | $ | (137.40) |
| D46WBQADNR | $ | (8.67) | DLCDRHGMWZ | $ | (196.57) |
| D46WGLRH3A | $ | (4.49) | DLCHYGFBRJ | $ | (109.28) |
| D46XF5EDGC | $ | (134.70) | DLCJ4SUTXY | $ | (782.96) |
| D46ZVHD29K | $ | (21.71) | DLCK2YXPRH | $ | (15.16) |
| D472K3SUNP | $ | (1,760.95) | DLCP9F628Q | $ | (966.42) |
| D473FBHLK2 | $ | (20.71) | DLCPKXQR3D | $ | (122.94) |
| D473HNLMKJ | $ | (40.98) | DLCRPV4ND3 | $ | (184.33) |
| D473NEKFZJ | $ | (216.97) | DLCSHU6GQM | $ | (191.24) |
| D473YKBDEJ | $ | (12.20) | DLCTB4PY28 | $ | (40.98) |
| D475AKHZQP | $ | (385.14) | DLCTENGURV | $ | (20,260.47) |
| D475FWL32G | $ | (53.88) | DLCU3APR5Q | $ | (35.92) |
| D478Q6VMSY | $ | (369.39) | DLCVFEB5K9 | $ | (191.05) |
| D479YAHUTP | $ | (10.83) | DLCVSZ85J9 | $ | (218.56) |
| D47BVATCGD | $ | (21.65) | DLCXNV4HUE | $ | (39.58) |
| D47H29ZVEK | $ | (273.20) | DLCXPTMB38 | $ | (374.00) |
| D47H6NLAWQ | $ | (100.87) | DLCZJ8H2EV | $ | (232.22) |
| D47H6YKFRD | $ | (315.77) | DLCZW9U7AS | $ | (109.28) |
| D47KCRFBJH | $ | (1.12) | DLD2CYRMSP | $ | (10.83) |
| D47LDQWN3P | $ | (4,089.82) | DLD37VQSHM | $ | (30,627.80) |
| D47LXV2GHE | $ | (1,366.00) | DLD4PJEAGT | $ | (275.10) |
| D47N9JEVUF | $ | (128.65) | DLD4W6XP7K | $ | (2,732.00) |
| D47NR2SYPG | $ | (71,032.00) | DLD5HZG94X | $ | (1,592.40) |
| D47NSMHQGF | $ | (70.80) | DLD6N8FG9Q | $ | (35.46) |
| D47PWRFELQ | $ | (17.80) | DLD6Q5BWYK | $ | (54.64) |
| D47SARNMT2 | $ | (306.57) | DLD7CHZ38U | $ | (437.12) |
| D47SCBRNY8 | $ | (80.82) | DLD98RGFHX | $ | (1,361.96) |
| D47SMZFVLR | $ | (67.35) | DLDBTSJ9Y8 | $ | (1.50) |
| D47UCQSPXY | $ | (87.24) | DLDEVPAX94 | $ | (4,248.26) |

45

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | | |
|---|---|---|---|---|
| D47W8UYNXJ | $ | (12.99) | DLDFJPK3W8 | $ | (674.21) |
| D47WB8VUPK | $ | (8.53) | DLDFPGM2TA | $ | (519.08) |
| D47Y2MNQEB | $ | (4.71) | DLDGNE93MP | $ | (1,003.38) |
| D47Y2VXSTH | $ | (364.71) | DLDGPA5YRH | $ | (2,062.66) |
| D47YW9TF8S | $ | (18,987.40) | DLDHNU3ZX6 | $ | (4.09) |
| D482REZG5L | $ | (81.58) | DLDJNVPQ5K | $ | (311.72) |
| D482Z97YWL | $ | (68.95) | DLDK4P97UM | $ | (109.28) |
| D483R6SGHA | $ | (13.66) | DLDPZKW63T | $ | (37,973.90) |
| D483ULWZMS | $ | (3,519.19) | DLDQCSHX24 | $ | (111.72) |
| D4865TMBND | $ | (40.98) | DLDQHW8RTV | $ | (139.19) |
| D4869VMKTQ | $ | (764.96) | DLDQTX3R6E | $ | (546.40) |
| D4893S7FXY | $ | (417.57) | DLDRHU74TS | $ | (492.02) |
| D489CPJ6QB | $ | (21.66) | DLDSB9C5RZ | $ | (44.90) |
| D489REGZJ3 | $ | (31.43) | DLDT3PXF78 | $ | (53.88) |
| D48AVR6C3P | $ | (423.46) | DLDTKEVSPQ | $ | (251.95) |
| D48BD6E2WH | $ | (119.21) | DLDTSGRFYX | $ | (55.02) |
| D48CMAH5G9 | $ | (6.80) | DLDUSYERNM | $ | (95.62) |
| D48E6Y9M3N | $ | (2,312.34) | DLDX6N8E39 | $ | (638.48) |
| D48EF5QTJ6 | $ | (136.59) | DLDXUTNC7A | $ | (641.90) |
| D48EZUWSY2 | $ | (94.00) | DLE2BKP39R | $ | (39.39) |
| D48FCBUNDZ | $ | (347.06) | DLE3A2QDXH | $ | (21.52) |
| D48G2EH5WV | $ | (32.78) | DLE3FN6T2J | $ | (15.16) |
| D48H2FCWR7 | $ | (113.35) | DLE6ZUW4AM | $ | (22.46) |
| D48HEM2SKL | $ | (8.98) | DLE8Q2T7NR | $ | (10.69) |
| D48JC7BMR6 | $ | (3,789.19) | DLE9KXADJ3 | $ | (12.86) |
| D48JRA7CG6 | $ | (892.96) | DLEDFCVWA9 | $ | (878.26) |
| D48LSUPBGM | $ | (13.47) | DLEDPT5SZH | $ | (15.16) |
| D48MBTAEHS | $ | (231.09) | DLEG2S65W8 | $ | (10.83) |
| D48MLNJU59 | $ | (136.60) | DLEKYF2AZW | $ | (177.58) |
| D48MSGTFL6 | $ | (211.06) | DLEM7HSB4C | $ | (17.96) |
| D48NU23AKW | $ | (241.98) | DLENAT6YGK | $ | (136.60) |
| D48PMARNY2 | $ | (491.76) | DLENDAVZKG | $ | (114.15) |
| D48QBXKD5N | $ | (94.29) | DLEPBMVZSN | $ | (464.44) |
| D48SRXUJY6 | $ | (120.32) | DLEPCMVYA9 | $ | (82.04) |
| D48SUZVGAF | $ | (21.18) | DLERKNFACM | $ | (69.52) |
| D48T3ACNM7 | $ | (15.30) | DLEWB3RYGD | $ | (341.98) |
| D48VAYCZXF | $ | (2,458.23) | DLEWT3SG2Y | $ | (206.30) |
| D48XDV9K6Z | $ | (329.55) | DLEXKYHA84 | $ | (12.86) |
| D48XUKRLYE | $ | (150.26) | DLEXS79QRV | $ | (130.21) |
| D48YD73RK6 | $ | (95.81) | DLEYF4A3ZS | $ | (1.52) |
| D492XG6JWP | $ | (141.09) | DLEYWBDSZN | $ | (0.30) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

_____

| | | | | |
|---|---|---|---|---|
| D49327CYRG | $ | (58.37) | DLEZX8F34H | $ | (17.96) |
| D49AKLEM57 | $ | (76.48) | DLEZXS38W7 | $ | (109.28) |
| D49ARMKFEU | $ | (480.83) | DLF32DPYJE | $ | (40.41) |
| D49BFJ6CKU | $ | (0.44) | DLF3KEAG29 | $ | (13.66) |
| D49CG273TU | $ | (136.60) | DLF3ZMHEUX | $ | (309.81) |
| D49CU5WFJQ | $ | (959.83) | DLF4CNVJ2Q | $ | (62.86) |
| D49FSMX6UL | $ | (204.90) | DLF4R28ABG | $ | (153.89) |
| D49GMF7BPK | $ | (18.34) | DLF57XM4GB | $ | (17.96) |
| D49GZHNJ7W | $ | (2.47) | DLF5MRJ4N2 | $ | (334.53) |
| D49HQPTLRG | $ | (956.20) | DLF6P3KXU2 | $ | (804.94) |
| D49JEDKLTH | $ | (136.60) | DLF6YDMW3C | $ | (10.69) |
| D49JK7LQEU | $ | (27.51) | DLF8PBDXEW | $ | (14,307.03) |
| D49M7GKVTX | $ | (7.90) | DLF9ANX6E3 | $ | (122.94) |
| D49R5YNGCH | $ | (12.99) | DLFB9MNP6V | $ | (40.41) |
| D49U72PBQE | $ | (404.03) | DLFCRUDQAG | $ | (519.08) |
| D49UJNPDAW | $ | (19.23) | DLFKMN5GX7 | $ | (61.38) |
| D49VETH8KU | $ | (369.48) | DLFKRE8H9P | $ | (17.20) |
| D49VHE8WYF | $ | (2.48) | DLFP27YWUX | $ | (232.22) |
| D49W8ATNL3 | $ | (10.97) | DLFTBX2USJ | $ | (64.46) |
| D49YLWCUSR | $ | (17.96) | DLFUWHA84V | $ | (81.54) |
| D49ZGBJMFE | $ | (3,577.47) | DLFXNRB9WT | $ | (9.94) |
| D49ZKLVFSR | $ | (44.90) | DLFYVR85C2 | $ | (0.55) |
| D4A26YHX7V | $ | (401.20) | DLG2FDV53J | $ | (10,586.50) |
| D4A2QYG6NU | $ | (218.94) | DLG4QWERM3 | $ | (12,610.44) |
| D4A53N9BMY | $ | (204.90) | DLG5BNDTKE | $ | (124.81) |
| D4A8ETSC6F | $ | (81.96) | DLG5EMSRY8 | $ | (256.76) |
| D4ABNSHMGL | $ | (3.74) | DLG5YRFANK | $ | (13.47) |
| D4AEXTHDJF | $ | (26.94) | DLG69C8YXU | $ | (43.93) |
| D4AFR769PX | $ | (44.90) | DLG6KDY5NZ | $ | (122.94) |
| D4AHMVRS53 | $ | (21.53) | DLG7QZDSJH | $ | (119.21) |
| D4AHTK6RXV | $ | (8.67) | DLG8DX6QPF | $ | (103.27) |
| D4ALY2PXSK | $ | (8.98) | DLG92PD3NT | $ | (10.41) |
| D4ANRT8UVQ | $ | (1,728.65) | DLG975Y8S3 | $ | (215.65) |
| D4ANSVUKBM | $ | (40.41) | DLG9BA4F6X | $ | (44.90) |
| D4ATHJ7WND | $ | (211.03) | DLG9JPM4TX | $ | (281,647.38) |
| D4ATJPVD62 | $ | (124.81) | DLGDTM3UAV | $ | (200.20) |
| D4ATRK7QFY | $ | (92.16) | DLGHB5F3S4 | $ | (1,207.81) |
| D4AVM9RXSW | $ | (81.54) | DLGMJ5D9N6 | $ | (30.06) |
| D4AVWM69K2 | $ | (58.37) | DLGMSJ2A9U | $ | (13,318.50) |
| D4AW6VN5U8 | $ | (29.68) | DLGMSVP9YE | $ | (26.94) |
| D4AWMS2LFC | $ | (40.41) | DLGP59KUY6 | $ | (124.81) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

_____

| | | | | |
|---|---|---|---|---|
| D4AWPNGBMF | $ | (1,359.30) | DLGQ3FVCRP | $ | (415.05) |
| D4B23JYPSF | $ | (13.66) | DLGQ6HR7X5 | $ | (17.51) |
| D4B2FQJC3M | $ | (150.49) | DLGQHMR2ZP | $ | (44.90) |
| D4B2LKRVFS | $ | (10.83) | DLGQJM5R9N | $ | (779.45) |
| D4B5R9NDPX | $ | (327.11) | DLGRZBSEFK | $ | (50.46) |
| D4B6WUD79J | $ | (2,527.10) | DLGU6NZWFR | $ | (40.98) |
| D4B8TJDSZ2 | $ | (1,454.28) | DLGUDBE6JK | $ | (109.28) |
| D4B9HCLZP2 | $ | (272.40) | DLGUY6XN9P | $ | (341.50) |
| D4B9WLTFCJ | $ | (26.17) | DLGVC3TPNM | $ | (8.53) |
| D4BADWKMR3 | $ | (39,779.49) | DLGVE2NMCB | $ | (12.99) |
| D4BAFWM35Q | $ | (191.24) | DLGW9H67JT | $ | (259.54) |
| D4BAR6LME5 | $ | (4.51) | DLGZRDEF6N | $ | (68.95) |
| D4BAUGV8SF | $ | (263.84) | DLH273GBXP | $ | (204.90) |
| D4BCYD62EV | $ | (53.88) | DLH4RU9SQC | $ | (150.26) |
| D4BDAZSHXC | $ | (17.51) | DLH4S3WEAM | $ | (67.35) |
| D4BDG2P9HR | $ | (15.16) | DLH4W5GZE2 | $ | (8.67) |
| D4BDPHTCKR | $ | (1,688,097.65) | DLH5R6EP4B | $ | (6.13) |
| D4BDSUF3CN | $ | (23.80) | DLH6A85M3R | $ | (2,141.73) |
| D4BE8H9RA5 | $ | (15.16) | DLH7KARE4X | $ | (194.35) |
| D4BEPWQD63 | $ | (128.43) | DLH8FPY35B | $ | (1,964.70) |
| D4BFKAMREU | $ | (53.88) | DLH9F75YJM | $ | (195.54) |
| D4BJGFK5PX | $ | (2,472.46) | DLHARB7WT6 | $ | (1,024.50) |
| D4BJR7KP3D | $ | (601.42) | DLHAWBP9FZ | $ | (5,464.00) |
| D4BKFANLEC | $ | (300.52) | DLHBTZR7YM | $ | (10.83) |
| D4BLXUFZQ7 | $ | (476.84) | DLHEAWB4GP | $ | (1,328.99) |
| D4BM97N5D8 | $ | (68.30) | DLHGTXJY5N | $ | (22.45) |
| D4BN3528RQ | $ | (44.90) | DLHJC6EMU5 | $ | (1,154.78) |
| D4BNJGD56H | $ | (31.43) | DLHJC8XK5V | $ | (6,119.68) |
| D4BQRGF5VK | $ | (12.86) | DLHKPV6ZW9 | $ | (2.61) |
| D4BUFPZEXH | $ | (3,977.40) | DLHKZ9NYVC | $ | (1.15) |
| D4BUL3RKQ2 | $ | (40.41) | DLHMAPNKJG | $ | (8.67) |
| D4BUR9ZNTE | $ | (289.25) | DLHN89XSAD | $ | (150.26) |
| D4BVT2PEW3 | $ | (90.94) | DLHQ24KRZD | $ | (18,130.62) |
| D4BWHXYTK2 | $ | (150.26) | DLHQVAE7SB | $ | (192.57) |
| D4C3NM6LKP | $ | (87.10) | DLHRGTP35D | $ | (13.66) |
| D4C573L9KH | $ | (482.27) | DLHRQ8DUY2 | $ | (12.86) |
| D4C7GQZ8MX | $ | (31.43) | DLHTPJS7CW | $ | (625.01) |
| D4C87JS9VZ | $ | (22.45) | DLHUDTFJP9 | $ | (592.25) |
| D4C8QWUXDL | $ | (442.37) | DLHW26RD4F | $ | (91,221.48) |
| D4C9EDFPNH | $ | (576.59) | DLHW36G49Y | $ | (684.14) |
| D4CDF9G7TX | $ | (37.96) | DLHWX7YQ58 | $ | (491.76) |

48

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

_____

| | | | | |
|---|---|---|---|---|
| D4CDGUVRMT | $ | (25.72) | DLHXA52F6C | $ | (89.80) |
| D4CDHY865R | $ | (64.46) | DLHYVESDX5 | $ | (1,429.76) |
| D4CFTXQ7GM | $ | (40.98) | DLHYZJ9M3F | $ | (63.62) |
| D4CGYZHVJA | $ | (128.38) | DLJ2WR6NUP | $ | (268.96) |
| D4CK5M8EYN | $ | (13.47) | DLJ47U8WRK | $ | (74.21) |
| D4CLEZBAHV | $ | (122.94) | DLJ6Q8XA4T | $ | (62.86) |
| D4CLZ8BME3 | $ | (112.78) | DLJ74QP2HE | $ | (1,502.60) |
| D4CM2DFWLY | $ | (21.40) | DLJ8FB39N6 | $ | (68.30) |
| D4CMUTVX5F | $ | (22.45) | DLJ9YAQPKT | $ | (4.09) |
| D4CMXT37JL | $ | (172.39) | DLJEBZ9QU5 | $ | (31.43) |
| D4CN9XGRYH | $ | (117.84) | DLJEQ5XS4Y | $ | (100.07) |
| D4CP2YSJQV | $ | (163.73) | DLJEQ8FV7M | $ | (614.70) |
| D4CP7VTEJA | $ | (3.48) | DLJFDZNH89 | $ | (252,846.60) |
| D4CPTADM6N | $ | (109.28) | DLJFX7K2ZT | $ | (10.99) |
| D4CQ6ST7ZY | $ | (7.33) | DLJFXBSNH8 | $ | (69.52) |
| D4CSXE23TM | $ | (18,588.60) | DLJGMCQ35N | $ | (13.66) |
| D4CUD9Q6JY | $ | (24.01) | DLJH6P7VDG | $ | (17.96) |
| D4CUXF7HG8 | $ | (2,555.73) | DLJKUWQ9VP | $ | (320.13) |
| D4CWLJA6ZG | $ | (2,730.74) | DLJM9SPCDR | $ | (359.20) |
| D4CWMKLFHG | $ | (9.87) | DLJNA63V4W | $ | (355.16) |
| D4CXBL7KJW | $ | (59.97) | DLJPQSM9FG | $ | (53.88) |
| D4CXGEL3BR | $ | (243.83) | DLJRU7AKWC | $ | (23.56) |
| D4CXH6N2PJ | $ | (5,651.68) | DLJSYPGNV7 | $ | (547.35) |
| D4CXH6TMUY | $ | (3.36) | DLJT3XUS8N | $ | (9.79) |
| D4CY7GDQVK | $ | (53.88) | DLJU6WQEVM | $ | (89.58) |
| D4CYTG7LDF | $ | (10.69) | DLJWZKF89Q | $ | (2,390.50) |
| D4D2N67ESQ | $ | (15.03) | DLJX6E4ABY | $ | (112.96) |
| D4D2SFZL9E | $ | (34.86) | DLJYPE3RZ5 | $ | (798.67) |
| D4D6ZFNQHX | $ | (44.90) | DLK4BGDMCN | $ | (10,544.71) |
| D4D6ZQBPCW | $ | (728.66) | DLK89MHU4Y | $ | (2.60) |
| D4D75YGWKN | $ | (928.88) | DLKA3SZFE6 | $ | (136.38) |
| D4D7Z2ASXE | $ | (13.47) | DLKAVYHZQ3 | $ | (234.65) |
| D4D8R7F6KS | $ | (23.87) | DLKB3EWVRS | $ | (12.87) |
| D4D9XNBUZH | $ | (232.22) | DLKC4DTN2V | $ | (44.90) |
| D4DA2M5PGQ | $ | (640.34) | DLKC5FP4GJ | $ | (26.94) |
| D4DCN5VQMX | $ | (174.23) | DLKFDTVBWY | $ | (177.58) |
| D4DEMU52BH | $ | (6,626.76) | DLKG2NMVPJ | $ | (22.47) |
| D4DG538AN9 | $ | (195.35) | DLKHV9T6F4 | $ | (13.47) |
| D4DG7PNJYT | $ | (81.96) | DLKN3U5EXY | $ | (68.95) |
| D4DJ2NFA53 | $ | (15.16) | DLKP93UGMA | $ | (2.47) |
| D4DLQ2WV5U | $ | (22.45) | DLKQ7JYU8F | $ | (1,040.15) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | |
|---|---|---|---|
| D4DMVHJLPK | $ (13.47) | DLKQVEZ4FY | $ (45.77) |
| D4DQLEPBZR | $ (13.66) | DLKRWS8TCG | $ (40.41) |
| D4DQMBN8HJ | $ (161.68) | DLKSHT7ANV | $ (332,151.95) |
| D4DUFENXTH | $ (550.20) | DLKSTNHAJ2 | $ (220.01) |
| D4DV2FZM56 | $ (423.27) | DLKWSJQT8H | $ (1,491,661.25) |
| D4DVF9LUAG | $ (122.94) | DLKYWHVSX2 | $ (26.94) |
| D4DVU8SY6G | $ (109.28) | DLKYZ5MBJ4 | $ (13.47) |
| D4DWBVS7QT | $ (469.31) | DLKZMRBACU | $ (192.54) |
| D4DY2BCNGK | $ (1,108.55) | DLM37YRDZA | $ (901.56) |
| D4DZRQWULP | $ (21.40) | DLM6CSGPRF | $ (74.01) |
| D4E29U3AWG | $ (10.87) | DLM6UVKS2D | $ (127.98) |
| D4E2GH8F3W | $ (519.08) | DLM7PWTD32 | $ (3,175.51) |
| D4E35X6T7Z | $ (145.77) | DLMA2DXJ3G | $ (423.46) |
| D4E5LHT37S | $ (22.45) | DLMBP4ZVQ2 | $ (81.96) |
| D4E5Q2TBLA | $ (82.61) | DLMBVUX9GT | $ (27.32) |
| D4E63QANU5 | $ (130.79) | DLMCVB84K9 | $ (64.19) |
| D4E6RPB8T2 | $ (22.55) | DLMFK49WHA | $ (81.54) |
| D4E7ATBNUJ | $ (670.53) | DLMHD9VN73 | $ (22.45) |
| D4E82WVYJP | $ (160.27) | DLMJWEZFRN | $ (55.02) |
| D4E8KCVR2P | $ (74.01) | DLMN5TPCHW | $ (751.30) |
| D4E8SBKLZJ | $ (22.45) | DLMNFDZRE5 | $ (22.45) |
| D4E8YR6DHV | $ (161.11) | DLMQU5RVEZ | $ (81.96) |
| D4EA9HFXTW | $ (26.94) | DLMQUEP8ZN | $ (39.18) |
| D4EAPV3KDQ | $ (238.42) | DLMQVKE8CN | $ (112.25) |
| D4ECAZ5KJR | $ (35.92) | DLMR96AKWB | $ (313.85) |
| D4ED8KXLGJ | $ (104.60) | DLMUQ3BEV6 | $ (427.19) |
| D4EDPJX9WA | $ (489.50) | DLMXZCBP27 | $ (761.61) |
| D4EF6QNDM8 | $ (79.56) | DLMYC2JG74 | $ (1,298.46) |
| D4EKLFR6M9 | $ (85.50) | DLN2BJEVHQ | $ (1,038.16) |
| D4ELBVT6RY | $ (204.90) | DLN2CW9BMT | $ (79,441.57) |
| D4EMDRQ5U6 | $ (5.82) | DLN2PF4HJS | $ (40.41) |
| D4ENB35KQL | $ (117.69) | DLN37Z8YVW | $ (87.67) |
| D4ENQBGHZR | $ (8.67) | DLN39UMH8D | $ (2,112.40) |
| D4EPDBFK7V | $ (2,335.86) | DLN3DY9EAF | $ (73,595.58) |
| D4EPNWG8CV | $ (284.27) | DLN4TFYQMZ | $ (40.98) |
| D4EUZN6C29 | $ (74.57) | DLN674VHB2 | $ (22.45) |
| D4EVN9TH5Z | $ (2.47) | DLN7MYQ4RV | $ (24.01) |
| D4EVU9ZNWL | $ (95.62) | DLN7SACJ4P | $ (5,873.80) |
| D4EWNAJX2H | $ (107.76) | DLN9D5FE4B | $ (85.31) |
| D4EWSCU392 | $ (2,981.87) | DLNAEZQ95W | $ (17.96) |
| D4EXA79HUS | $ (49.39) | DLND6E8WH5 | $ (156.98) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | |
|---|---|---|---|
| D4EY6HPA3F | $ (116.74) | DLNDR9H27F | $ (16.82) |
| D4EZJTL5XN | $ (81.77) | DLNESJYX3A | $ (89.80) |
| D4EZU6V532 | $ (153.77) | DLNFAZ86CR | $ (259.54) |
| D4F2KAV3N7 | $ (58.37) | DLNKHXE5YG | $ (182.63) |
| D4F2LBAGJW | $ (1,094.51) | DLNQHVB5AF | $ (624.44) |
| D4F7Q9XKH5 | $ (85.31) | DLNQJHTVE9 | $ (15.03) |
| D4FA9NS3JH | $ (552.03) | DLNR9ECAJB | $ (68.30) |
| D4FB5PMV6N | $ (538.94) | DLNRMPXTWA | $ (2,101.32) |
| D4FCM9SNR7 | $ (797.79) | DLNVGCA94H | $ (2.87) |
| D4FDZMURP3 | $ (109.09) | DLNW4R38HM | $ (17.20) |
| D4FHE2DLYA | $ (68.95) | DLNW65MUP9 | $ (38.08) |
| D4FJD923BQ | $ (34,286.76) | DLNXGKD2EJ | $ (409.80) |
| D4FLKRJNE6 | $ (13.47) | DLNYAJCDM3 | $ (163.92) |
| D4FLXRUPNW | $ (98.66) | DLNZ7TP698 | $ (44.90) |
| D4FMZBYGP7 | $ (232.22) | DLNZKAXESD | $ (113.77) |
| D4FNXUG7YM | $ (764.96) | DLP36SRY8Z | $ (360.41) |
| D4FRA2XK5U | $ (36.68) | DLP3UKR2MG | $ (1,103.87) |
| D4FTVBZJQ5 | $ (1,625.54) | DLP4R72Y9C | $ (14.35) |
| D4FUG83MCB | $ (44.90) | DLP4VHZEQM | $ (259.54) |
| D4FUM9Z3KJ | $ (170.99) | DLP5CA8Z62 | $ (177.58) |
| D4FWDK3XEC | $ (35.92) | DLP5S7JXQD | $ (40.41) |
| D4FWHE85SN | $ (316.05) | DLP6KCQ7WB | $ (224.71) |
| D4FZMDYCJT | $ (84.10) | DLP7EB3FHW | $ (109.28) |
| D4G2SPEAJQ | $ (190.49) | DLP9AQVHF5 | $ (383.05) |
| D4G3MKZ7PJ | $ (17.34) | DLPCQB8623 | $ (252.70) |
| D4G5TM3Z7L | $ (300.52) | DLPEBVFMNG | $ (269.28) |
| D4G6FNR8SX | $ (112.78) | DLPF6URJ47 | $ (53.82) |
| D4G7TC5FQX | $ (199.89) | DLPFDNYEVU | $ (1,176.00) |
| D4G9KLFUMX | $ (113.77) | DLPGVB6FY7 | $ (1,366.00) |
| D4G9KZNQDW | $ (2.47) | DLPHUM94GA | $ (1,117.53) |
| D4GA3PZFHJ | $ (1,297.70) | DLPJB3M9WV | $ (127,398.81) |
| D4GAFEZ728 | $ (21.67) | DLPKQWYZS4 | $ (168.62) |
| D4GC2JPVLD | $ (419.92) | DLPNVU2RXJ | $ (40.41) |
| D4GC2XDALF | $ (213.88) | DLPSFAT48Q | $ (109.28) |
| D4GC867NUX | $ (95.62) | DLPSV8RXH6 | $ (1,383.96) |
| D4GEDWC2JF | $ (152.26) | DLPTXAZNJU | $ (1,104.54) |
| D4GHB9MCJX | $ (546.40) | DLPVCM3F4N | $ (286.86) |
| D4GJ2PD3T7 | $ (174.23) | DLQ48RCSUA | $ (327.84) |
| D4GL3FP8EV | $ (504.35) | DLQ6WDHZVR | $ (122.94) |
| D4GLXNSHV5 | $ (181.88) | DLQ7GHVYDU | $ (177.58) |
| D4GMWBV7NS | $ (62.86) | DLQ7P4DMR6 | $ (547.78) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

_____

| | | | | |
|---|---|---|---|---|
| D4GQLB675V | $ | (1,076.17) | DLQ8ZVN7GU | $ | (88.29) |
| D4GT6KBLAZ | $ | (17.20) | DLQ9T2A6R7 | $ | (10,489.49) |
| D4GUCZFENB | $ | (4.66) | DLQAGHY9KV | $ | (551.84) |
| D4GVAH36YL | $ | (236.71) | DLQC4RE856 | $ | (28.02) |
| D4GVFHBMDE | $ | (13.47) | DLQCXHA7N8 | $ | (341.50) |
| D4GX9QM3ZE | $ | (95.62) | DLQDFY8RVM | $ | (40.41) |
| D4GYJ2PX6L | $ | (290.59) | DLQEGPJWDX | $ | (15.03) |
| D4GZQNWTYA | $ | (116.81) | DLQFCD6ZU4 | $ | (371.88) |
| D4GZT97ANB | $ | (136.60) | DLQFPS8EDY | $ | (13.66) |
| D4H2EVT3FJ | $ | (213.03) | DLQFR283UC | $ | (121.23) |
| D4H5F6NBCU | $ | (28,030.32) | DLQGCPFN98 | $ | (4.49) |
| D4H5Z3QKUC | $ | (112.78) | DLQGD6HW8R | $ | (327.84) |
| D4H73FXMJS | $ | (5,545.96) | DLQGDU3E5Z | $ | (150.26) |
| D4H97NLRY3 | $ | (400.46) | DLQH9M27CW | $ | (1,563,017.33) |
| D4HBP2QSTE | $ | (155.89) | DLQJ75FGDY | $ | (286.86) |
| D4HE6JG8UN | $ | (327.84) | DLQM75JUSP | $ | (13.47) |
| D4HE6WAM5C | $ | (2,472.46) | DLQPJT73DS | $ | (47.80) |
| D4HEWU92RY | $ | (410.18) | DLQRT5J3B8 | $ | (423.46) |
| D4HG8TA63Z | $ | (71.84) | DLQSDC2KX5 | $ | (1,423.11) |
| D4HGNJ8US9 | $ | (96.93) | DLQSJ793W5 | $ | (17.51) |
| D4HJYV6PBR | $ | (14.30) | DLQSPYKEXA | $ | (62.86) |
| D4HLWJK9PE | $ | (104.60) | DLQSV8DCUE | $ | (209.39) |
| D4HPDC3BK7 | $ | (309.81) | DLQUDPCKBM | $ | (87.67) |
| D4HPGKZEUB | $ | (34.63) | DLQXVWDSY9 | $ | (93.27) |
| D4HQNWKJFD | $ | (245.88) | DLQYXF9BSR | $ | (150.26) |
| D4HRXJ6TSL | $ | (792.28) | DLQYZNJ865 | $ | (99.69) |
| D4HRXMBYEP | $ | (135.29) | DLR264CYV3 | $ | (2.61) |
| D4HSJDBR5C | $ | (26.94) | DLR3QSBAKV | $ | (341.50) |
| D4HTNUD3YF | $ | (408.59) | DLR3Y9DZQX | $ | (146.72) |
| D4HVK8YUZ9 | $ | (242.46) | DLR7HY8Z5Q | $ | (8.80) |
| D4HWEJGV7T | $ | (112.25) | DLRAWQ7H9G | $ | (108.05) |
| D4HWLJD7V5 | $ | (171.00) | DLRBTP3V7M | $ | (17.96) |
| D4HWN9FP7S | $ | (22.45) | DLRCDVM68T | $ | (17.96) |
| D4HXFG6T9U | $ | (85.42) | DLRDTQCJFY | $ | (3.04) |
| D4HXQRZ367 | $ | (227.21) | DLRE4Z5YB9 | $ | (326,917.08) |
| D4HXRGPTSM | $ | (605.91) | DLRG8UYN6D | $ | (201.74) |
| D4HYD8U6FX | $ | (13.47) | DLRGUPMXJC | $ | (150.26) |
| D4HYX8N39Q | $ | (27.32) | DLRHQ7N6KM | $ | (236.08) |
| D4J369UY2L | $ | (15.03) | DLRKMD2AWH | $ | (112.78) |
| D4J3LK5R8M | $ | (163.92) | DLRMAD59VP | $ | (46.17) |
| D4J5ZA3W6U | $ | (264.60) | DLRNBCE7YV | $ | (14,719.81) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | | | |
|---|---|---|---|---|---|
| D4J6S5GVKW | $ | (382.48) | DLRQ5FKUDE | $ | (3,640.64) |
| D4J78MAQP2 | $ | (6.81) | DLRQAF7NBT | $ | (122.94) |
| D4J8WVAEMN | $ | (1,037.97) | DLRS8YE7WB | $ | (78.20) |
| D4J8ZRFXPY | $ | (37.50) | DLRUKQNG5J | $ | (10.83) |
| D4JABFEZYM | $ | (87.10) | DLRVHF5TP9 | $ | (145.58) |
| D4JAKXMQP7 | $ | (5.72) | DLRWK5J7MB | $ | (19.37) |
| D4JBQP5CK7 | $ | (492.14) | DLRX2FZT35 | $ | (64.90) |
| D4JCMQBX8H | $ | (146.72) | DLRXPYQAZG | $ | (2,666.62) |
| D4JCQF8X5H | $ | (141.47) | DLRXVG6CJ5 | $ | (59,784.35) |
| D4JDQPNY2R | $ | (182.07) | DLRZCS2QHF | $ | (61.02) |
| D4JDZCSUKA | $ | (405.69) | DLRZCS73KJ | $ | (6.68) |
| D4JEDCKYA8 | $ | (8.53) | DLS5FW9MKE | $ | (82.91) |
| D4JEQBK6Z8 | $ | (47.54) | DLS5G2MBWD | $ | (142.96) |
| D4JKXG7RVB | $ | (109.28) | DLS8FVZ35T | $ | (386.11) |
| D4JLE2R9AU | $ | (1,059.04) | DLS9AN8JMU | $ | (25.91) |
| D4JLQS28BA | $ | (640.69) | DLSCWJ9HYM | $ | (85.31) |
| D4JLVX2WYA | $ | (21.71) | DLSF5MKRB4 | $ | (10.83) |
| D4JMF6W2YS | $ | (110.04) | DLSJD8YF2B | $ | (14.89) |
| D4JMZHQAGP | $ | (6.67) | DLSJTHEMQK | $ | (275.10) |
| D4JN8BY9U2 | $ | (35.92) | DLSJW4AR26 | $ | (1,584.56) |
| D4JPTM2WZS | $ | (226.52) | DLSJXGKTA5 | $ | (163.92) |
| D4JTB3A6VU | $ | (55.02) | DLSKN7HX5P | $ | (1,435.82) |
| D4JZF82HWB | $ | (88,991.80) | DLSMK8TJRY | $ | (10.83) |
| D4K2DTPRQW | $ | (105.57) | DLSMXB2Q6V | $ | (811.19) |
| D4K52EJ9VW | $ | (478.10) | DLSPCNTR5K | $ | (122.94) |
| D4K5YQWSR3 | $ | (63.62) | DLSQ92DUTR | $ | (27.32) |
| D4K6ASPYD2 | $ | (12.86) | DLSQTD2FKN | $ | (26.94) |
| D4K6Y9WPXQ | $ | (4.50) | DLSW26BM8K | $ | (514.38) |
| D4KAEJHQ2N | $ | (40,306.96) | DLT2BW3R8Z | $ | (86.03) |
| D4KAG7PQWT | $ | (341.50) | DLT2G9J84M | $ | (136.60) |
| D4KCWGF7V5 | $ | (55,799.45) | DLT3VGZCU2 | $ | (63.77) |
| D4KEXVS28L | $ | (6,467.52) | DLT3WF8U9E | $ | (264.60) |
| D4KF8T3U7N | $ | (128.60) | DLT4XS37CP | $ | (378.56) |
| D4KG286LWD | $ | (6,295.95) | DLT53VEBFN | $ | (10.02) |
| D4KG6RM3HZ | $ | (8.17) | DLT57EPKUJ | $ | (13.00) |
| D4KGD9VXTW | $ | (12.99) | DLT6QECK9J | $ | (3,018.46) |
| D4KJA5ZL87 | $ | (71.15) | DLT7MRX8YJ | $ | (94.00) |
| D4KJRF5NVX | $ | (531.86) | DLT82KHJPF | $ | (29.88) |
| D4KJU9H5YQ | $ | (1,113.04) | DLT8DX9EKU | $ | (30.60) |
| D4KLSEPTN8 | $ | (17.96) | DLT9F4CGX2 | $ | (243.45) |
| D4KLW2X8Y5 | $ | (8.98) | DLTAYWNHJG | $ | (53.88) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | | |
|---|---|---|---|---|
| D4KM2UTYGC | $ | (173.70) | DLTAZRBWPV | $ (1,926.06) |
| D4KPT6XC7U | $ | (81.54) | DLTCEKDWSP | $ (17.33) |
| D4KTAN9RX6 | $ | (221.46) | DLTCNRMPEY | $ (255.24) |
| D4KU8QMGJS | $ | (40.41) | DLTG86KY7F | $ (155.89) |
| D4KVZUF6MG | $ | (427.48) | DLTHCXMNKZ | $ (1,450.27) |
| D4KWUTZGNB | $ | (1,213.46) | DLTHKCD82M | $ (44.90) |
| D4KXB3MHTF | $ | (118.64) | DLTJ9QK7EU | $ (218.56) |
| D4KXHJRYVM | $ | (91.70) | DLTKG3ZFD4 | $ (6.67) |
| D4KZUW7XFY | $ | (1,380.80) | DLTQFRZV65 | $ (82.53) |
| D4KZVDMAHL | $ | (22.45) | DLTS632EPZ | $ (26.94) |
| D4L2GNAJVC | $ | (225.04) | DLTSGDNA86 | $ (253,843.94) |
| D4L3JWMSHY | $ | (17.96) | DLTUPJN749 | $ (450.78) |
| D4L92E57ZF | $ | (366.80) | DLTZK79CAV | $ (36.59) |
| D4L9HAKDCX | $ | (341.50) | DLTZU59R8X | $ (67.88) |
| D4L9HRB6J5 | $ | (27.32) | DLU27A8NQH | $ (341.50) |
| D4LAKZG2MJ | $ | (12.86) | DLU3ZTGYCW | $ (98.94) |
| D4LAT3HDXE | $ | (7,212.48) | DLU4AKENW3 | $ (307.34) |
| D4LBA82D9X | $ | (4,104.24) | DLU4VF87DJ | $ (3,811.14) |
| D4LDKTWP8R | $ | (36.59) | DLU57WXTVD | $ (6,693.40) |
| D4LDWA5H2G | $ | (259.54) | DLU5E8SXKY | $ (32.39) |
| D4LEH9PAVM | $ | (68.30) | DLU64JE8BW | $ (12.86) |
| D4LKA7VRCJ | $ | (53.88) | DLU6KNQ87T | $ (81.96) |
| D4LKMYP5DU | $ | (428.19) | DLU97KEBXH | $ (103,191.90) |
| D4LMJ8AEVR | $ | (91.52) | DLU9A7TRHP | $ (286.86) |
| D4LMUC83PQ | $ | (112.78) | DLUB2G9YWH | $ (74.01) |
| D4LQPKJBAC | $ | (282.75) | DLUB4FGDWV | $ (1,059.64) |
| D4LSV83UWX | $ | (262.01) | DLUDVREF7X | $ (997.18) |
| D4LU5PR2WS | $ | (48.46) | DLUDWC5JZN | $ (1,697.67) |
| D4LVBUJKWA | $ | (378.18) | DLUFN2C6MA | $ (320.95) |
| D4LVP6R2AM | $ | (62.86) | DLUJK42CZM | $ (396.64) |
| D4LVT9U6KB | $ | (156.62) | DLUMPB38SV | $ (586.86) |
| D4LW6SB7GV | $ | (122.94) | DLUP7F5DH4 | $ (120.51) |
| D4LWFTCHMP | $ | (40.98) | DLUPQRXHG8 | $ (61.81) |
| D4LXVKU5CR | $ | (30.07) | DLURC3AD7Q | $ (15.03) |
| D4LZYPTXFV | $ | (44.90) | DLUS9WDVET | $ (10.69) |
| D4M3PN82FQ | $ | (397.47) | DLUSZED4NP | $ (2.47) |
| D4M5LVNZ72 | $ | (40.98) | DLUVK98TAN | $ (15.33) |
| D4M5RYF2NV | $ | (13.47) | DLUVPK2Y4E | $ (21.82) |
| D4M9NRFWP5 | $ | (17.96) | DLUZ7G6XQR | $ (13.66) |
| D4M9RJ3Y8K | $ | (235.15) | DLV6Q4U3WR | $ (81,301.74) |
| D4M9ZKTHUL | $ | (69.52) | DLV974TJER | $ (10.83) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

_____

| | | | | |
|---|---|---|---|---|
| D4MBV3CR9Q | $ | (13.47) | DLV9A6DMWN | $ | (3,828.63) |
| D4MCG5SAH6 | $ | (1,041.34) | DLV9BN4MX7 | $ | (95.62) |
| D4MDSTQ26R | $ | (5,122.50) | DLV9DCUP7E | $ | (15.48) |
| D4MGWEZALX | $ | (2,643.15) | DLV9HQX5JK | $ | (8,935.10) |
| D4MHYCV5ZD | $ | (2.34) | DLV9WUZS3Y | $ | (4.53) |
| D4MKJTLXDR | $ | (216.97) | DLV9ZCGF37 | $ | (73.36) |
| D4ML8H9EAN | $ | (87.24) | DLVCPW4XGT | $ | (139.19) |
| D4MLXQP25Z | $ | (68.30) | DLVF84M5AQ | $ | (5,423.02) |
| D4MPW7AGQE | $ | (33.30) | DLVFDX7HTM | $ | (114.17) |
| D4MQCLT3G5 | $ | (147.45) | DLVGUTWK8Q | $ | (244.58) |
| D4MQEZXPRA | $ | (201.30) | DLVHRX46GD | $ | (5,983.08) |
| D4MQJHAS7K | $ | (22.46) | DLVJ457CQ6 | $ | (22.45) |
| D4MUESZADR | $ | (366.49) | DLVM45K6JW | $ | (14.28) |
| D4MVJB8KFR | $ | (1,149,649.89) | DLVP8SQEY7 | $ | (1,926.06) |
| D4MVJRYLB5 | $ | (655.54) | DLVQSRE2U8 | $ | (155.89) |
| D4MW73NDF9 | $ | (273.20) | DLVRD5BGQZ | $ | (237.66) |
| D4MWBXLG69 | $ | (455.83) | DLVTNFXUPQ | $ | (289.29) |
| D4MWPJRAG3 | $ | (13.02) | DLVUDKM3CT | $ | (109.28) |
| D4MX9RFQJ3 | $ | (9.17) | DLVX8PH7FW | $ | (478.10) |
| D4MY6QADVR | $ | (35.92) | DLVYEUR52Q | $ | (339.29) |
| D4MZ9P6TJA | $ | (26,449.71) | DLVYM3CX8J | $ | (1,035.38) |
| D4N32JMUCW | $ | (819.60) | DLVZW2EY5G | $ | (8.85) |
| D4N3JX5RY7 | $ | (22.70) | DLW256ADU9 | $ | (151.23) |
| D4N5DTSMBC | $ | (1,406.98) | DLW4H3MEBC | $ | (296.41) |
| D4N6DLHR8K | $ | (27.32) | DLW562QETS | $ | (109.28) |
| D4NCEAKLG2 | $ | (22.45) | DLW6ZFRDSP | $ | (142.96) |
| D4NDEFY3JP | $ | (211.41) | DLW7CPGR62 | $ | (136.60) |
| D4NDFSQJ9C | $ | (22.45) | DLW7M6YKDG | $ | (3,730.77) |
| D4NFJYUBC9 | $ | (40.41) | DLW8G29CB6 | $ | (130.21) |
| D4NJV58U7W | $ | (76.33) | DLWBT9SFCV | $ | (73.36) |
| D4NKF2CD7V | $ | (14.90) | DLWBXQC3KG | $ | (218.56) |
| D4NLQV5CAS | $ | (31.43) | DLWCE67VBS | $ | (318.79) |
| D4NLR7V3CJ | $ | (119.21) | DLWDKU45A7 | $ | (150.26) |
| D4NQPUSW3L | $ | (165.82) | DLWENHVR42 | $ | (136.60) |
| D4NQYC5TSM | $ | (4,534.90) | DLWH78TFX3 | $ | (175.15) |
| D4NRPVECM5 | $ | (601.04) | DLWHF3JVYG | $ | (302.61) |
| D4NTYVLUKE | $ | (314.56) | DLWJ6SKVYN | $ | (189.14) |
| D4NUQXCEG8 | $ | (983.52) | DLWJDXSUQZ | $ | (40.41) |
| D4NVG7KLZM | $ | (2,349.52) | DLWJPQDU9K | $ | (87.67) |
| D4NXADMZ5V | $ | (17.96) | DLWK3THSPG | $ | (7,960.23) |
| D4NZX7GT5B | $ | (68.95) | DLWMCF6ZBR | $ | (179.35) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | |
|---|---|---|---|
| D4P28ATGD3 | $ (165.06) | DLWMN3U96V | $ (58.37) |
| D4P3VHEQGS | $ (21.40) | DLWPE6CS7R | $ (4,451.55) |
| D4P3ZJR926 | $ (286.86) | DLWPKEQV35 | $ (59.34) |
| D4P5JEFMQX | $ (142.96) | DLWPX6HV9J | $ (22.45) |
| D4P6LTYS7D | $ (28.50) | DLWQ8FMS2Z | $ (119.21) |
| D4P87UH56V | $ (372,836.04) | DLWQUHS3RZ | $ (339.29) |
| D4P9JD6BTF | $ (40.98) | DLWR57HT8M | $ (98.78) |
| D4PAJ6VFEZ | $ (5.11) | DLWRFBKU9Y | $ (22.45) |
| D4PDVR7KQB | $ (148,074.40) | DLWUFSBRKN | $ (146.72) |
| D4PE3HDM2Z | $ (366.80) | DLWVAGZDM6 | $ (188.78) |
| D4PEVXRBZQ | $ (77.56) | DLWZ8R2JFA | $ (13.31) |
| D4PEXRMBWL | $ (106,692.84) | DLWZD78H6K | $ (4.49) |
| D4PF9EW3GX | $ (8.97) | DLX3Z7PUMF | $ (2.47) |
| D4PGQKRXSH | $ (168.44) | DLX5CMVDSY | $ (191.28) |
| D4PGSHWUTD | $ (139.19) | DLX6GTQMHB | $ (19.55) |
| D4PHE5G8AF | $ (17.20) | DLX8MZDKY9 | $ (1,611.88) |
| D4PKVZCGHA | $ (8.26) | DLX9HDSR5T | $ (12.99) |
| D4PLD5JCFE | $ (81.96) | DLX9TCBSHE | $ (369.20) |
| D4PMSAZC3G | $ (673.29) | DLXANH89DK | $ (727.04) |
| D4PMVFDCYE | $ (26.94) | DLXB5WKFMD | $ (12.86) |
| D4PN9ZYKGL | $ (323.54) | DLXB6UM2R9 | $ (130.90) |
| D4PNQG29EH | $ (428.60) | DLXBEW3J7Q | $ (35.92) |
| D4PNZQFSBL | $ (31.13) | DLXCVDQYFJ | $ (69.52) |
| D4PR2YQWSZ | $ (15.03) | DLXF3TCMHW | $ (767.79) |
| D4PSVWXCFY | $ (161.64) | DLXFDSJUW2 | $ (99.69) |
| D4PVSUX9BA | $ (131.73) | DLXFVATND5 | $ (229.25) |
| D4PW2HGYKZ | $ (8.85) | DLXHRQ5D23 | $ (77.28) |
| D4PWHUQS2M | $ (10.70) | DLXJS482BT | $ (49.39) |
| D4PZMCBRD6 | $ (21.84) | DLXJY8AZQN | $ (15.03) |
| D4Q5FSVLPG | $ (191.24) | DLXKMJ6WF7 | $ (26.94) |
| D4Q5FSZ8KP | $ (58.37) | DLXKP3V5AC | $ (12.99) |
| D4Q5GYCP9M | $ (322.79) | DLXM36QGFV | $ (76.33) |
| D4Q6CK5LJE | $ (3,173.23) | DLXM3ESVDN | $ (190.82) |
| D4Q6JUGZ7Y | $ (147.45) | DLXNK9TV37 | $ (39.81) |
| D4Q6RXVE93 | $ (306.42) | DLXP3G6MCY | $ (2.33) |
| D4Q7HJ2MTB | $ (150.26) | DLXS5Q2JWF | $ (209.20) |
| D4Q7YWR968 | $ (751.30) | DLXSWAQCDV | $ (179.37) |
| D4Q8S2M3ZV | $ (114.99) | DLXTSWF7K5 | $ (136.60) |
| D4Q8XB3SRJ | $ (86.45) | DLXUBGF5DC | $ (122.94) |
| D4Q9TN375E | $ (50.75) | DLXUJ6W3EA | $ (229.25) |
| D4QB9W7Z26 | $ (177.58) | DLXV3W7QH2 | $ (2,376.84) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

_____

| | | | | |
|---|---|---|---|---|
| D4QBG95UT8 | $ | (1,367.93) | DLXV9A87KU | $ | (628.74) |
| D4QCGU8LZV | $ | (16.92) | DLXVBSHY67 | $ | (68.30) |
| D4QCRBTXVW | $ | (10.17) | DLXVJNE8F5 | $ | (177.58) |
| D4QCYXLED5 | $ | (10.70) | DLXWHZJQET | $ | (13.17) |
| D4QDHXFZ8C | $ | (495.18) | DLXZ3WTFAV | $ | (1,038.16) |
| D4QFC5AX7G | $ | (69.52) | DLXZ6E5BAG | $ | (1.02) |
| D4QFJ9ZNSG | $ | (54.64) | DLY4F3UCZ8 | $ | (99.69) |
| D4QH9VS6KR | $ | (204.90) | DLY5NXESP7 | $ | (301.78) |
| D4QHFWEY9P | $ | (751.30) | DLY6CATHVN | $ | (218.56) |
| D4QJV6WAEN | $ | (314.18) | DLY73S84HC | $ | (21.40) |
| D4QK7RDWVT | $ | (62.86) | DLY7Z8KD3Q | $ | (3.66) |
| D4QL6UJBNW | $ | (174.23) | DLY82PVXAE | $ | (901.56) |
| D4QLGJKMV7 | $ | (95.62) | DLY8DFVTB6 | $ | (166.17) |
| D4QMPR5CJU | $ | (154.75) | DLY8HSQ96K | $ | (381.88) |
| D4QNKMPXJS | $ | (382.48) | DLY9JGWEF5 | $ | (150.26) |
| D4QR5HFJUX | $ | (163.92) | DLY9KMBVQD | $ | (32.06) |
| D4QR5SUXYE | $ | (26.94) | DLYB9MNH7S | $ | (170.99) |
| D4QRUKNHAJ | $ | (10.83) | DLYD2QCSUG | $ | (5.96) |
| D4QRXBSE7C | $ | (8.97) | DLYDW3G7U4 | $ | (14.20) |
| D4QWY6EMZT | $ | (80.82) | DLYE4P75KZ | $ | (45.85) |
| D4QXH6SMYP | $ | (116.45) | DLYKXNVWRU | $ | (537.61) |
| D4QYBK9W2E | $ | (62.86) | DLYM5VDFEZ | $ | (35.92) |
| D4QZBG6DWH | $ | (150.26) | DLYMH49RGE | $ | (63,062.09) |
| D4R5GXDAH8 | $ | (409.80) | DLYMHF84B9 | $ | (168.18) |
| D4R6YM83L9 | $ | (7.99) | DLYMHTRBQD | $ | (20.11) |
| D4R7VZYGX8 | $ | (35.92) | DLYN8DXPFA | $ | (75.07) |
| D4R7YBZM8K | $ | (9.17) | DLYQ26B3U7 | $ | (159.37) |
| D4R7ZCFQW3 | $ | (3.80) | DLYS4KBP6T | $ | (8.67) |
| D4R986W5JA | $ | (543.48) | DLYSZR43XA | $ | (31.43) |
| D4R9K26NMH | $ | (15.03) | DLYTWJ27BP | $ | (136.60) |
| D4R9NL3Q2T | $ | (1,206.17) | DLYVD95Q2J | $ | (396.14) |
| D4RA5376QL | $ | (73.06) | DLYVPW43UN | $ | (11.00) |
| D4RE5A8WN3 | $ | (85.50) | DLYVU3MGNJ | $ | (17.96) |
| D4RFZMN92P | $ | (464.44) | DLYXT43RBW | $ | (163.92) |
| D4RJ7X86AK | $ | (82.15) | DLZ273BGWP | $ | (136.60) |
| D4RKG9XPNL | $ | (26.94) | DLZ3EGJFCM | $ | (163.92) |
| D4RKUEALBJ | $ | (259.54) | DLZ3QSEH8K | $ | (54.64) |
| D4RL2GAQNC | $ | (136.60) | DLZ3TXCEYW | $ | (6.04) |
| D4RL3HS8ZT | $ | (39.94) | DLZ5MFVXBC | $ | (10,654.80) |
| D4RN9B7FUE | $ | (95.62) | DLZ5N9QHV7 | $ | (31.43) |
| D4RP8X92JG | $ | (62.86) | DLZ5P6K2DU | $ | (192.57) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | |
|---|---|---|---|
| D4RT2UBVDQ | $ (210.64) | DLZ5WVME28 | $ (107.76) |
| D4RT69VNKW | $ (5,525.94) | DLZ9P4R6JB | $ (160.04) |
| D4RUDATH82 | $ (7.86) | DLZ9R6E3YX | $ (17.37) |
| D4RUQCM2D5 | $ (4,630.25) | DLZ9RPSDT5 | $ (232.22) |
| D4RUVMK6NE | $ (355.16) | DLZB9TPCAY | $ (202.74) |
| D4RUYB572D | $ (204.90) | DLZBUFXERK | $ (1,578.43) |
| D4RW3ZV6HU | $ (13.66) | DLZDVH8WJQ | $ (215.10) |
| D4RWVQSTLK | $ (82.11) | DLZE2XR3P8 | $ (496.44) |
| D4RXS362Q7 | $ (3,114.48) | DLZJ6GX28Y | $ (14.89) |
| D4RYMHLUTD | $ (155.89) | DLZJFRVGXW | $ (871.08) |
| D4RYTKXAM2 | $ (150.26) | DLZMWCDVHP | $ (236.71) |
| D4RZLVDJ8A | $ (953.23) | DLZNB27H5D | $ (404.80) |
| D4S29Q35NA | $ (746.43) | DLZNYG7XE9 | $ (3,005.20) |
| D4S32BW8CP | $ (112.78) | DLZP7KYCQA | $ (0.44) |
| D4S6P37N5F | $ (24.90) | DLZSBP7GDM | $ (81.54) |
| D4S8FGRV6U | $ (1,830.44) | DLZTRGM6XF | $ (355.73) |
| D4S8TKGU2L | $ (232.60) | DM246VSJYK | $ (17.64) |
| D4SBEMRACZ | $ (136.60) | DM249C7Y5F | $ (13.47) |
| D4SDAUCMJN | $ (341.50) | DM258XZBKG | $ (101.97) |
| D4SDRJWP95 | $ (286.86) | DM26HURTKX | $ (68.30) |
| D4SF8EDT9G | $ (654.15) | DM28UCK5ZX | $ (177.58) |
| D4SH6PGNWZ | $ (17.96) | DM2CVEQ9H6 | $ (136.60) |
| D4SJ5ARB8C | $ (281.99) | DM2D4XWY6H | $ (245.88) |
| D4SJD3FUVE | $ (2.12) | DM2EUFL38K | $ (22.45) |
| D4SJPM3YKZ | $ (199.58) | DM2FQ3U7BH | $ (396.14) |
| D4SK89AEHX | $ (85.31) | DM2FUR6Z89 | $ (85.31) |
| D4SKYQBZR8 | $ (4.49) | DM2H735APD | $ (1,216.37) |
| D4SLUE7FMV | $ (303.57) | DM2JRA7TLU | $ (31.43) |
| D4SM3QFGYR | $ (74.01) | DM2K8L3AFH | $ (40.41) |
| D4SMQNTCPV | $ (1,461.62) | DM2L3FW65P | $ (402.53) |
| D4SNEMWUKB | $ (263.00) | DM2P9VC3ET | $ (212.96) |
| D4SRDTXJYM | $ (37.84) | DM2Q5BAWYG | $ (72.79) |
| D4SRFMLQCK | $ (119.20) | DM2RGNHLJW | $ (44.90) |
| D4STYHD8WA | $ (768.69) | DM2RJYWNHX | $ (9.04) |
| D4SUZW2QX9 | $ (22.45) | DM2RUZS5A7 | $ (63.62) |
| D4SVFZRPYQ | $ (35.92) | DM2RXDBHJL | $ (558.36) |
| D4SVLF3ZJA | $ (479.46) | DM2RZTFLEC | $ (99.69) |
| D4SX29EJG8 | $ (206.35) | DM2TQR47BU | $ (34,969.60) |
| D4SXQTCGMJ | $ (202.37) | DM2U6DYBWH | $ (15.16) |
| D4SYKQW8N7 | $ (341.98) | DM2VLU4JC6 | $ (52.56) |
| D4SYVZ9QRC | $ (157.15) | DM2XFH6ZC3 | $ (136.30) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | |
|---|---|---|---|
| D4SZA6HGLK | $ (6.81) | DM2ZQT6YGN | $ (157.15) |
| D4SZWQ3U58 | $ (204.90) | DM34ESTJCH | $ (2,659.30) |
| D4T2SNL5A6 | $ (134.51) | DM36JE5L7X | $ (27.32) |
| D4T38SAEJM | $ (341.50) | DM36UGLE4Y | $ (341.50) |
| D4T6EWC2R8 | $ (660.55) | DM39DCFUKG | $ (109.28) |
| D4T7H2E3VK | $ (93.21) | DM39SEWRPJ | $ (21,495.72) |
| D4T7VR9FKQ | $ (1,366.00) | DM3CUGYSH7 | $ (107.73) |
| D4T8MU53L7 | $ (269.26) | DM3DJLERZS | $ (89.80) |
| D4T9HVXSWN | $ (39.30) | DM3DXCGP6U | $ (1,584.56) |
| D4TBKXR7FH | $ (146.72) | DM3DZSAQR4 | $ (13.13) |
| D4TBWZQY9U | $ (3,915.28) | DM3E4Z59QV | $ (22.45) |
| D4TC6UMZ8V | $ (12.86) | DM3FZSB6G4 | $ (866.59) |
| D4TC7Z35GX | $ (163.92) | DM3LWQCDS2 | $ (45.47) |
| D4TCAHVUD2 | $ (273.20) | DM3NKWTQX6 | $ (36.56) |
| D4TDHJFK3R | $ (33.87) | DM3P4ABXSE | $ (10.83) |
| D4TH3LYFQ8 | $ (491.76) | DM3PGHJZKX | $ (108.05) |
| D4THQ7BZWX | $ (94.29) | DM3Q8GE7PA | $ (507.13) |
| D4TM3ZLUWK | $ (81.77) | DM3SNPEFYZ | $ (129,209.94) |
| D4TNHR769L | $ (245.88) | DM3U4JQG7X | $ (2,222.15) |
| D4TNPGX9F2 | $ (314.18) | DM3U8HVKGS | $ (31.43) |
| D4TPZGN2VL | $ (10.83) | DM3WQYE5P9 | $ (74.01) |
| D4TQMCDUFA | $ (86.45) | DM3XAHU2PN | $ (1,338,370.67) |
| D4TRGQ5LM2 | $ (183.40) | DM3XSJTPVN | $ (17.33) |
| D4TU5L87CV | $ (1,490.03) | DM3YAZGX74 | $ (57.40) |
| D4TUYDHJ8K | $ (8.98) | DM3YE985ND | $ (13.66) |
| D4TWV8SQPJ | $ (10.83) | DM3ZPWC468 | $ (109.28) |
| D4TX7Z8PSN | $ (8.85) | DM457KJVDW | $ (87.10) |
| D4U2AGTWJH | $ (1,249.64) | DM45A698VC | $ (10.16) |
| D4U2W6EKS8 | $ (19.49) | DM476P8F3V | $ (77.28) |
| D4U3EM29LK | $ (22.45) | DM48FKVPZQ | $ (911.47) |
| D4U3H7FSXC | $ (74.01) | DM48US6R3P | $ (49.39) |
| D4U5JRVLF3 | $ (95.62) | DM49HGFCEP | $ (150.45) |
| D4U5XPATEC | $ (64.46) | DM4BGZ3C2W | $ (209.77) |
| D4U8QDWMPJ | $ (656.63) | DM4D39TV7F | $ (17.96) |
| D4U96LRMWK | $ (18,314.26) | DM4D95GAPS | $ (44.90) |
| D4U9SGM67Y | $ (40.41) | DM4DCPAL9Q | $ (141.49) |
| D4UASFMTBQ | $ (8.67) | DM4DJNHTFX | $ (10.70) |
| D4UDKYGV2H | $ (202.84) | DM4EYJV9UB | $ (7.11) |
| D4UF9GWB5M | $ (71.84) | DM4JUCG39H | $ (168.41) |
| D4UGKSQXHF | $ (245.88) | DM4LGTKJW7 | $ (22.45) |
| D4UGMTFC3Y | $ (32.56) | DM4RTUQLJ9 | $ (13.66) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | |
|---|---|---|---|
| D4UGX5BQVD | $ (819.60) | DM4SWCKZ2J | $ (244.93) |
| D4UHA3VMWX | $ (118.07) | DM4UW7NPJH | $ (40.98) |
| D4UJR7LPFY | $ (17.51) | DM4V6XEA7H | $ (136.18) |
| D4UKGYZWER | $ (98.94) | DM4VECAG9W | $ (33.93) |
| D4UPEFMDX7 | $ (119.85) | DM4WAH7BCU | $ (113,605.21) |
| D4URBDJ7QG | $ (65.17) | DM4XHPR527 | $ (4.77) |
| D4URMQCSWJ | $ (366.80) | DM4YN9PG5V | $ (40.41) |
| D4URQS3F9L | $ (44.90) | DM52AXER38 | $ (12.06) |
| D4US9KFLZH | $ (1,037.78) | DM52YFNRQP | $ (2.33) |
| D4USQ9THDK | $ (95.01) | DM567ZBTNA | $ (17.96) |
| D4UVSFR7EA | $ (13.47) | DM568WZE4K | $ (17.21) |
| D4UWESX2Q9 | $ (13.47) | DM5732AHXY | $ (51,100.17) |
| D4UWLSNXRB | $ (314.30) | DM57HAFURD | $ (28.97) |
| D4UX5RCHSZ | $ (54.64) | DM57KHCGXD | $ (137.55) |
| D4V3LEBYND | $ (13.66) | DM57RCUJ8L | $ (505.42) |
| D4V8EWFBAQ | $ (54.64) | DM58KP4YWL | $ (54.64) |
| D4V9RSKU3J | $ (13.66) | DM5AXU7W8C | $ (2.47) |
| D4VAU78FBG | $ (68.95) | DM5DF6E2RV | $ (344.71) |
| D4VB59PTJ3 | $ (24.74) | DM5FBAQC87 | $ (4,727.34) |
| D4VBC3XYER | $ (5.74) | DM5G7EZHYR | $ (84.65) |
| D4VDJ9B75G | $ (314.18) | DM5HABDXQ3 | $ (144,507.00) |
| D4VFM7QBSK | $ (95.62) | DM5HDUEPAJ | $ (437.12) |
| D4VG36LB2P | $ (214.07) | DM5LKWU27R | $ (109.28) |
| D4VH62TXGJ | $ (106.09) | DM5LVFERSJ | $ (53.88) |
| D4VH6QGCFT | $ (17.51) | DM5QJHCZXW | $ (27.32) |
| D4VHY87TCW | $ (136.60) | DM5RQ2YVW3 | $ (166.50) |
| D4VKCB9LYR | $ (361.60) | DM5S84F2JE | $ (3,350.31) |
| D4VKEXNFUH | $ (519.08) | DM5V829TH4 | $ (96.00) |
| D4VL9TG38Y | $ (360.41) | DM5WHFVLPR | $ (117.07) |
| D4VLUJ39HZ | $ (4.50) | DM5X4EVKBZ | $ (427.19) |
| D4VNMZ7ELT | $ (539.24) | DM5XGTHNAP | $ (122.33) |
| D4VNWTU8PE | $ (26.94) | DM5Y4SNLKX | $ (87.67) |
| D4VP5WYS3D | $ (155.89) | DM5YK4PCSA | $ (1,549.73) |
| D4VQ3UXGF7 | $ (72.79) | DM5YL6ZN3K | $ (1,796.16) |
| D4VU35KF8R | $ (329.74) | DM629VNWJX | $ (560.13) |
| D4VUAL6Z3J | $ (9.35) | DM62LRYJ3K | $ (68.30) |
| D4VUALZKXM | $ (181.92) | DM62PQ3GVY | $ (40.98) |
| D4VURBA89W | $ (22.45) | DM64KY9V5Z | $ (16.16) |
| D4VWKDN9A2 | $ (46,444.00) | DM64QXCVUN | $ (12.99) |
| D4VX6AH3DF | $ (207.15) | DM652R7U9Y | $ (31.43) |
| D4VZTMPXQJ | $ (9.57) | DM65BCKA3W | $ (229.57) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

_____

| | | | | |
|---|---|---|---|---|
| D4W2BLFR36 | $ | (17.96) | DM69SY87RF | $ | (297.14) |
| D4W3UQLTAP | $ | (419.35) | DM6AZ8HR2L | $ | (95.62) |
| D4W6NFHDY8 | $ | (825.30) | DM6BSPGU4H | $ | (19.23) |
| D4W7YHJ8PS | $ | (161.64) | DM6BXU37T9 | $ | (700.77) |
| D4WA79K52T | $ | (98.78) | DM6CBAGTKL | $ | (300.83) |
| D4WCPEYUXF | $ | (79.87) | DM6D2WN7T9 | $ | (1,144.95) |
| D4WD2QRH5J | $ | (560.06) | DM6DEGL72A | $ | (400.63) |
| D4WDNCVB9U | $ | (23.56) | DM6F28YTEG | $ | (13.66) |
| D4WE9UQTFV | $ | (147.30) | DM6G9SJCQD | $ | (79.20) |
| D4WEB2VXQJ | $ | (11.41) | DM6H8JT9SN | $ | (26.36) |
| D4WF7SAC52 | $ | (12.99) | DM6K2FAGDH | $ | (187.21) |
| D4WFEYZ85L | $ | (77.66) | DM6KSV59DC | $ | (19.50) |
| D4WGT62HYF | $ | (109.28) | DM6L9PBKSQ | $ | (734.29) |
| D4WH5BDJAL | $ | (35.92) | DM6LAZR78X | $ | (19,243.60) |
| D4WHP9E3Y6 | $ | (260.11) | DM6LJU3A5V | $ | (56.92) |
| D4WJPLDTRF | $ | (68.30) | DM6LUVJEC3 | $ | (1,944.17) |
| D4WKYE5NH6 | $ | (1,871.42) | DM6NJPQH4Y | $ | (53.71) |
| D4WPA6UMBC | $ | (560.06) | DM6PFE7Z2N | $ | (1,796.00) |
| D4WPAESF9R | $ | (36.68) | DM6QB23LHR | $ | (121.56) |
| D4WQAYEFZB | $ | (1,543.11) | DM6S9NWV53 | $ | (58.37) |
| D4WQE2RHBN | $ | (98.78) | DM6SKH45TE | $ | (100.11) |
| D4WQV58JGH | $ | (1,061.61) | DM6SKLBGUE | $ | (94.63) |
| D4WTY3SXRN | $ | (35.92) | DM6SLQACWD | $ | (198.82) |
| D4WU8BDK7V | $ | (22.45) | DM6SNXAJ7K | $ | (17.51) |
| D4WV6KPD23 | $ | (150.26) | DM6SWL2ZGC | $ | (69.52) |
| D4WV83S6FK | $ | (10.83) | DM6TNLJCQW | $ | (192.57) |
| D4WVDK3G8C | $ | (149.79) | DM6UQGCT97 | $ | (128.38) |
| D4WVTQ7KAP | $ | (13.66) | DM6WFL4GQD | $ | (44.82) |
| D4WXLZTFEG | $ | (12.99) | DM6XHL29GS | $ | (8.37) |
| D4WYAPD8EV | $ | (998.32) | DM6YFQ7HLZ | $ | (40.41) |
| D4X29DLUEA | $ | (49.39) | DM72WR9SBV | $ | (147.45) |
| D4X2U5ZG7T | $ | (355.16) | DM734GX2ZB | $ | (8.67) |
| D4X3LVEPSN | $ | (54.42) | DM73DKLEX2 | $ | (173.29) |
| D4X3SVBAGP | $ | (107.74) | DM73EYD8GK | $ | (15.16) |
| D4X68MB2N5 | $ | (99.12) | DM73GAR8CH | $ | (3,368.35) |
| D4X6FEQBNY | $ | (81.96) | DM74QJXEVY | $ | (15.47) |
| D4X7LKCJ9U | $ | (85.31) | DM782SDRAZ | $ | (64.46) |
| D4X7TVWF9E | $ | (21,336.92) | DM7928UE6B | $ | (145.51) |
| D4X7YV59P6 | $ | (273.20) | DM79EB2D8U | $ | (2,766.85) |
| D4X8J63QDU | $ | (493.28) | DM7APTZKXW | $ | (152.33) |
| D4XAF8C26S | $ | (3,181.71) | DM7BPQCFR5 | $ | (327.43) |

---

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

_____

| | | | | |
|---|---|---|---|---|
| D4XAPHC8QW | $ | (790.24) | DM7CUA5ZKQ | $ (13.66) |
| D4XBPKCV8N | $ | (122.94) | DM7CW5RLAD | $ (2,821.34) |
| D4XCE2HVB9 | $ | (3,187.90) | DM7DAVNHBK | $ (67.35) |
| D4XHYTRLWB | $ | (6,867.85) | DM7EFQ68PW | $ (282.10) |
| D4XJ59TGQU | $ | (245.88) | DM7FS5YQ8C | $ (686.97) |
| D4XKZ6CG5V | $ | (7.33) | DM7KPDQCN6 | $ (892.96) |
| D4XMJARDPK | $ | (206.86) | DM7LTWFBAE | $ (538,600.14) |
| D4XNF89QTS | $ | (35.92) | DM7NAKY9T5 | $ (3.52) |
| D4XQWF9VUL | $ | (504.35) | DM7NZFSWJ4 | $ (27.32) |
| D4XSWZBMQR | $ | (10.83) | DM7QSZLR2N | $ (6,966.60) |
| D4XUKBADQE | $ | (155.89) | DM7R48TSNL | $ (368.82) |
| D4XWL53JK6 | $ | (70,746.32) | DM7RQLFG9B | $ (8.98) |
| D4XWTC7YH8 | $ | (8.85) | DM7Y4KHUWT | $ (409.80) |
| D4Y2A9PWXV | $ | (10.69) | DM7YAKQEL5 | $ (74.01) |
| D4Y2HRGE96 | $ | (1,760.95) | DM7ZUA4K9J | $ (601.42) |
| D4Y3TKWC95 | $ | (183.75) | DM8249PFZL | $ (11,723.80) |
| D4Y5KJD3XA | $ | (1,419.10) | DM82RAFQZ6 | $ (40.41) |
| D4Y6DLPBKX | $ | (1,366.00) | DM839XD4QB | $ (85.50) |
| D4Y6ZFXTML | $ | (58.75) | DM83CVSERZ | $ (50.80) |
| D4Y7DENVXT | $ | (13.66) | DM83L7VRZB | $ (253.07) |
| D4Y7WB9Z6C | $ | (12,649.16) | DM84EFLKPW | $ (375.97) |
| D4Y82JM7AF | $ | (315.31) | DM84ZXTSAJ | $ (396.14) |
| D4Y83QREHP | $ | (22.45) | DM852FBDYS | $ (31.43) |
| D4Y9NW8VJM | $ | (13.66) | DM862N4AV7 | $ (26.94) |
| D4Y9XDP6AK | $ | (13,058.56) | DM86V73U4N | $ (237.28) |
| D4Y9XKPH75 | $ | (942.54) | DM8A6SR7VY | $ (300.52) |
| D4YBVGTEKZ | $ | (273.20) | DM8AFJLVQ3 | $ (875.19) |
| D4YDTEM9RH | $ | (1,785.92) | DM8CDE4Q6Z | $ (17.33) |
| D4YETLZQC9 | $ | (152.30) | DM8CHNA4VB | $ (122.94) |
| D4YF7ZBTGM | $ | (8.85) | DM8D9VW2GX | $ (122.94) |
| D4YH6CXZ9A | $ | (215.52) | DM8DEXPU5B | $ (116.74) |
| D4YHBSU8VZ | $ | (59,803.72) | DM8EKW623H | $ (8.85) |
| D4YHX9DQJS | $ | (179.60) | DM8G73FEZT | $ (10.83) |
| D4YKZ5XS7E | $ | (516,249.56) | DM8HSBFE5K | $ (99.69) |
| D4YM93D5GC | $ | (363.38) | DM8J69752N | $ (17.96) |
| D4YMPLDZW3 | $ | (560.06) | DM8JBS7TD6 | $ (40.98) |
| D4YN3QZ7MA | $ | (852.81) | DM8LYZGACE | $ (1,554.84) |
| D4YQN7MLS5 | $ | (300.52) | DM8NHZU9XB | $ (1,597.95) |
| D4YRNBDWGP | $ | (1,697.71) | DM8RSLCGUY | $ (1,258.81) |
| D4YRNFDU75 | $ | (81.96) | DM8SAEQLJD | $ (81.96) |
| D4YRP652KZ | $ | (1,502.60) | DM8SQ3ZEYB | $ (68.30) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | | | |
|---|---|---:|---|---|---:|
| D4YRUTSPGX | $ | (54.64) | DM8TDBC6UA | $ | (273.30) |
| D4YSGDR3Z5 | $ | (246.45) | DM8WD2VTHP | $ | (889.01) |
| D4YSHF5NJ7 | $ | (3,210.10) | DM8WE6LP4Y | $ | (204.90) |
| D4YSVN7EG2 | $ | (368.82) | DM8XCHS645 | $ | (10.85) |
| D4YT5CQJK8 | $ | (1,335.33) | DM8XED6NLY | $ | (2.64) |
| D4YTA8GDNE | $ | (62.86) | DM8XVZLYKC | $ | (53.88) |
| D4YTNRX67J | $ | (982,883.89) | DM8YBDKXFE | $ | (1,966.39) |
| D4YU5NSQVB | $ | (87.67) | DM8YC3WJFN | $ | (53.88) |
| D4YU6EHKN7 | $ | (273.20) | DM92V5EG7F | $ | (134.70) |
| D4YUC7VDW2 | $ | (189,658.32) | DM942HKAFP | $ | (168.93) |
| D4YURSEB97 | $ | (131.92) | DM94QYKFSX | $ | (227.92) |
| D4YV3CUQAP | $ | (142.96) | DM94RVELTB | $ | (2.33) |
| D4YVX8MAQE | $ | (8,715.08) | DM96KGY4U2 | $ | (2,246.06) |
| D4YWVQUFAH | $ | (174.65) | DM9AT8CX7S | $ | (143.84) |
| D4YWZ7F9RQ | $ | (30.10) | DM9CLEAH68 | $ | (88.75) |
| D4YZQVHWU6 | $ | (87.10) | DM9E4CALFU | $ | (1,142.45) |
| D4Z59EUFYL | $ | (18,371.61) | DM9FTZBUXV | $ | (91.59) |
| D4Z6PLEVS8 | $ | (6,101.91) | DM9FY2BAKZ | $ | (55.86) |
| D4Z7LBMTK8 | $ | (256.76) | DM9GEBZ4US | $ | (12.20) |
| D4Z93RKT6U | $ | (3.70) | DM9GQKS8ZH | $ | (560.06) |
| D4Z9TE3RGH | $ | (133.42) | DM9HPQJ57S | $ | (35.48) |
| D4ZBAPH3DT | $ | (9.82) | DM9KBNCS65 | $ | (63.39) |
| D4ZDGHVQ53 | $ | (658.34) | DM9KWN4QHS | $ | (99.25) |
| D4ZDSPCRBJ | $ | (1,412.18) | DM9KWNULBA | $ | (94.29) |
| D4ZFDAKW5J | $ | (142.96) | DM9Q6KA8HT | $ | (2,841.28) |
| D4ZFEA95KD | $ | (4.50) | DM9RAWP8LD | $ | (150.26) |
| D4ZFK8BQYH | $ | (17.96) | DM9S8TGDPX | $ | (199.72) |
| D4ZGJ3UHRS | $ | (15.03) | DM9SQCD4XB | $ | (419.35) |
| D4ZGXKCPWE | $ | (487.84) | DM9SQTV8KB | $ | (655.68) |
| D4ZHE6KRFA | $ | (6,717.76) | DM9SZBJU5V | $ | (17.92) |
| D4ZHKCVP6R | $ | (68.95) | DM9TCZKB6H | $ | (6.67) |
| D4ZKCNAX6Q | $ | (355.16) | DM9UJERNVK | $ | (185.67) |
| D4ZMX8QVGA | $ | (186.56) | DM9VQRP8FN | $ | (1,267.30) |
| D4ZP6GVUNW | $ | (60,909.94) | DM9XB3RJDY | $ | (414.29) |
| D4ZPBKJH7N | $ | (198.50) | DM9YE4D36H | $ | (35.92) |
| D4ZQJS32N7 | $ | (17.07) | DM9YPQKF47 | $ | (1,863.31) |
| D4ZQXUPD7K | $ | (22.45) | DM9YTV4CZE | $ | (63.27) |
| D4ZR2VJ86P | $ | (68.30) | DMA2RVC7B8 | $ | (11.15) |
| D4ZR6MYNF9 | $ | (337.20) | DMA4RQYFDJ | $ | (141.09) |
| D4ZSGCY8UP | $ | (94.63) | DMA4WDUZN2 | $ | (168.22) |
| D4ZSJELCDV | $ | (31.43) | DMA5ZF9S3X | $ | (341.50) |

63

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

_____

| | | | | |
|---|---|---|---|---|
| D4ZSU39WRC | $ | (74,886.01) | DMA645TJH7 | $ (81.20) |
| D4ZWP9HJS8 | $ | (114.79) | DMA6ZKRCH8 | $ (145.03) |
| D4ZXW9J2UP | $ | (25.86) | DMABZ3HT9L | $ (98.78) |
| D52348T7BA | $ | (260.42) | DMACX45P2L | $ (864.67) |
| D526RN8U4H | $ | (8.53) | DMADNEGRJ3 | $ (577.64) |
| D527PFWXLN | $ | (45.85) | DMADR26G9C | $ (21.67) |
| D528P7ENGZ | $ | (177.58) | DMADVZE56X | $ (36.86) |
| D529CRWQTX | $ | (0.61) | DMAE34R5Y2 | $ (177.99) |
| D52C3JFG6R | $ | (142,830.91) | DMAED4PS7N | $ (332.33) |
| D52ELAW4SB | $ | (49.39) | DMAFLQ6HSU | $ (109.28) |
| D52J8V6ANB | $ | (109.28) | DMAFV5UDP6 | $ (409.80) |
| D52JUWXFLN | $ | (27,401.43) | DMAJDZ6BWN | $ (100.87) |
| D52LJ6Z3E4 | $ | (48.46) | DMAJXZDRQ2 | $ (94.29) |
| D52NUKC3BS | $ | (107.73) | DMAKD7SEZ4 | $ (31.43) |
| D52PGJWLQV | $ | (62.86) | DMAPS48XDU | $ (25.72) |
| D52Q6SDV3U | $ | (191.24) | DMAQ3KNWZB | $ (7.99) |
| D52SGD6LA3 | $ | (52,136.72) | DMARE7US43 | $ (15.03) |
| D52SJ6E8DU | $ | (4.50) | DMAT564K92 | $ (529.58) |
| D52SYULJAQ | $ | (376.66) | DMAVWD9L8R | $ (10,381.60) |
| D52T3SUFEW | $ | (174.23) | DMAW9B58Q2 | $ (305.58) |
| D52U4PWBS3 | $ | (17.33) | DMAXDTKL4W | $ (273.77) |
| D52UYXNEHQ | $ | (21.85) | DMAY9CLDP6 | $ (67.35) |
| D52V9H3SPB | $ | (17.96) | DMB3E98D5A | $ (32.39) |
| D52ZY67K4R | $ | (136.60) | DMB7EVSD8N | $ (36.68) |
| D532CPALJH | $ | (93.31) | DMB94EFYAU | $ (44.90) |
| D532MH6FGA | $ | (13.47) | DMB9WXLP8A | $ (97.50) |
| D532UGBT9S | $ | (30.09) | DMBA5TN2YZ | $ (3,107.85) |
| D534DWLKCZ | $ | (8,253.00) | DMBCJ9SH3Q | $ (218.56) |
| D536AV4JLR | $ | (574.72) | DMBCLVX7Q9 | $ (75.64) |
| D536WZSQ9R | $ | (13.13) | DMBDWSLHPG | $ (1,737.63) |
| D5379VPK6E | $ | (10.97) | DMBEZ5D9UL | $ (291.73) |
| D537GS9WRF | $ | (79.43) | DMBG5NJ7RH | $ (14.72) |
| D538BSG9VQ | $ | (1,544.56) | DMBG6VZFDX | $ (75.20) |
| D538LXADSB | $ | (163.92) | DMBJDPQY3L | $ (122.94) |
| D53B8KWUHG | $ | (188.58) | DMBJYTC5NR | $ (54.45) |
| D53CHMANB8 | $ | (206.89) | DMBL8FA3NQ | $ (19.23) |
| D53CHQ2T7B | $ | (660.65) | DMBPR42WYV | $ (3,659.35) |
| D53CNZHTBP | $ | (163.92) | DMBPWGA6XV | $ (79.56) |
| D53HV7S2U9 | $ | (37.64) | DMBQ4ECZKN | $ (77.56) |
| D53JEPV6NQ | $ | (36.34) | DMBQG8HXT3 | $ (6.67) |
| D53NJRWTDC | $ | (58.37) | DMBQGR37HD | $ (136.47) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | |
|---|---|---|---|
| D53NUPM8ET | $ (378.98) | DMBSCQFTU2 | $ (81.96) |
| D53PACW4YL | $ (164.60) | DMBT4V5NSW | $ (68.30) |
| D53PUJRHEX | $ (91.70) | DMBVKQYTEN | $ (117.58) |
| D53PWF9ZGS | $ (63,584.78) | DMBW32YDN5 | $ (17.96) |
| D53QPDBTVS | $ (27.32) | DMBYQ7KJPG | $ (204.90) |
| D53RHATNE9 | $ (94.29) | DMBYXEHDJ4 | $ (185.52) |
| D53SRTGJV4 | $ (69.52) | DMBYXQAERV | $ (95.62) |
| D53TGF6QD4 | $ (382.48) | DMC4N2KB85 | $ (35.92) |
| D53TXJM94B | $ (121.23) | DMC5KZLWNT | $ (34.92) |
| D53VC8X79Z | $ (480.00) | DMC5LF6E78 | $ (118.26) |
| D53WAR8PXT | $ (73.36) | DMC6BJ5PKX | $ (19.37) |
| D53WJZYMCV | $ (12.99) | DMC8D4BP6R | $ (442.18) |
| D53WQNPJVS | $ (279.52) | DMC8JZBL6E | $ (17.20) |
| D5427YTCP8 | $ (125.72) | DMC9EGQBF3 | $ (7.86) |
| D542NFKLSW | $ (24.63) | DMC9RK28LN | $ (163.92) |
| D546ETJVGW | $ (17.96) | DMCAR5L6XS | $ (146.72) |
| D546XK9NZW | $ (54.14) | DMCBZGLUR4 | $ (2,946.44) |
| D548FE7VSY | $ (109.28) | DMCDZA8RWE | $ (815.96) |
| D54AV8JQWP | $ (26.94) | DMCHBDW7YQ | $ (534.77) |
| D54BTDPVU3 | $ (75.64) | DMCJSZTFGB | $ (10.69) |
| D54F3VPBA2 | $ (177.62) | DMCKULHNY7 | $ (95.34) |
| D54FV8LS2P | $ (38,935.42) | DMCLNWPSF4 | $ (4,447.12) |
| D54FZYK7PD | $ (3,087.16) | DMCLUE64FG | $ (23.70) |
| D54GSUFZ2C | $ (1,332,628.59) | DMCNJWL5EV | $ (17.96) |
| D54HAUTMQS | $ (49.77) | DMCS2G9FPL | $ (291.73) |
| D54JWY79DB | $ (8.98) | DMCT8N42YK | $ (10.69) |
| D54KJ8CPMF | $ (49.39) | DMCXDRBSG6 | $ (742.77) |
| D54LMKCHJY | $ (88.87) | DMCY9QADG2 | $ (200.85) |
| D54MGHDK6J | $ (13.03) | DMCZADSLPE | $ (85.50) |
| D54P26J9MD | $ (363.15) | DMCZH4W59G | $ (10.69) |
| D54PV2D6MW | $ (95.43) | DMD2FXB9CJ | $ (412.65) |
| D54QDRG8BV | $ (455.84) | DMD49XY5HS | $ (136.60) |
| D54REJY2GU | $ (135.07) | DMD4FWEYXS | $ (173.13) |
| D54U89NQBK | $ (12,389.62) | DMD4TWC3ZJ | $ (94.63) |
| D54WA2T8KJ | $ (1,155.42) | DMD5BQ8WU4 | $ (12.86) |
| D54WER7FKG | $ (81.96) | DMD7GYJESH | $ (12.26) |
| D54WNU3X7C | $ (387.54) | DMD9WLXBC6 | $ (21.53) |
| D54XBUAEV6 | $ (1,885.08) | DMD9Y5T6Q7 | $ (17.51) |
| D562LNEGZQ | $ (774.51) | DMDA3CPZ6T | $ (4,968.25) |
| D562LSM4HN | $ (54.83) | DMDC7F4USK | $ (341.98) |
| D562MHGQNS | $ (35.92) | DMDG5ZAW8F | $ (85,921.40) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | |
|---|---|---|---|
| D564LUBGMD | $ (82.05) | DMDGNX97EB | $ (4,466.82) |
| D568YG2U7W | $ (69.52) | DMDGRY5USX | $ (177.58) |
| D56AGU94YM | $ (14.87) | DMDGTHNXQC | $ (396.14) |
| D56AXSC37V | $ (8.53) | DMDGY57AN6 | $ (10.69) |
| D56CSXEDTY | $ (0.44) | DMDHVL7BJ2 | $ (13.47) |
| D56D89GZYK | $ (1,366.00) | DMDHW7CAXJ | $ (13.66) |
| D56EK3MFHP | $ (49.47) | DMDKYJCRF5 | $ (81.96) |
| D56FR3JZT8 | $ (1,652.86) | DMDLNAKJ2V | $ (116.74) |
| D56GJMWRXV | $ (424.41) | DMDNB5R9GA | $ (254.86) |
| D56GXZ9FB4 | $ (751.30) | DMDQ5RPHTB | $ (46.14) |
| D56JNP3GUH | $ (463.25) | DMDQXNVJW2 | $ (68.95) |
| D56LB9DRYN | $ (13.47) | DMDS8LU2J9 | $ (77.28) |
| D56M9A2SUP | $ (85.31) | DMDT8JVPAN | $ (134.70) |
| D56MB4RFJ3 | $ (40.98) | DMDVCETGRW | $ (122.94) |
| D56MXWRHLY | $ (32.22) | DMDVK8T3PE | $ (314.18) |
| D56N7WSPCU | $ (286.86) | DMDWZBV9XY | $ (14.72) |
| D56NV3WR8Z | $ (683.00) | DMDY5QT4BN | $ (3,893.10) |
| D56S4UP9MJ | $ (173.13) | DME25VUWH4 | $ (614.70) |
| D56SZ8JRV2 | $ (5.48) | DME2B3Z4FR | $ (486.01) |
| D56TXC2KQA | $ (8.98) | DME2UYB7J4 | $ (136.60) |
| D56YCE43GP | $ (209.58) | DME39VFL8T | $ (6,337.24) |
| D5736WD8EN | $ (279.04) | DME3QFN64R | $ (117.27) |
| D573ZKQNC2 | $ (10.83) | DME3SNP4VK | $ (426.55) |
| D574XRVMT9 | $ (85.69) | DME3TVQZD8 | $ (337.67) |
| D57642DVLC | $ (10.69) | DME3WQJV6Z | $ (565.88) |
| D576G4MSLB | $ (112.25) | DME4A2KLN8 | $ (35.92) |
| D576RTFYQ4 | $ (19.37) | DME4CPLZ6R | $ (27,798.10) |
| D578CAGRMP | $ (374.07) | DME4P5ZSX7 | $ (200.22) |
| D579E8YXD3 | $ (95.62) | DME6BR4P95 | $ (31.43) |
| D57AKGC4TW | $ (17.96) | DME6U43K5Q | $ (696.66) |
| D57DCASP3F | $ (109.28) | DME9K7FAX5 | $ (107.76) |
| D57DLXZTAW | $ (42.16) | DMEAJCK84V | $ (396.52) |
| D57FRAXPY3 | $ (645.57) | DMEB9K8WC5 | $ (126.46) |
| D57GK34M2C | $ (113.99) | DMEBJZ3YU5 | $ (119.76) |
| D57GTV9M8R | $ (17.96) | DMEBTAL67Q | $ (154.75) |
| D57HYRUPBD | $ (155.89) | DMEDHC7JN6 | $ (15.33) |
| D57LA82VZX | $ (1,714.20) | DMEF3CSXUJ | $ (19.36) |
| D57LAEJ84N | $ (118.30) | DMEJ3RTLD7 | $ (245.88) |
| D57MCYNJTR | $ (4.63) | DMEJB9LXSU | $ (2,486.19) |
| D57MT9AH8X | $ (147.27) | DMEJQP2V8H | $ (191.24) |
| D57NKXVUD8 | $ (131.03) | DMEKSN53BT | $ (10.97) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | | |
|---|---|---|---|---|
| D57NVRFL89 | $ | (17.96) | DMEN9DRGPF | $ | (27.93) |
| D57PF6XGQ8 | $ | (95.62) | DMEP5V38LD | $ | (27.34) |
| D57PUNE4ZA | $ | (688.63) | DMEQ26XJ59 | $ | (68.30) |
| D57RM4QCEK | $ | (13.47) | DMEQ6TFK5L | $ | (211.03) |
| D57RYXPE3U | $ | (174.23) | DMET485P6D | $ | (56.92) |
| D57S89JWHX | $ | (109.28) | DMET9QRNCW | $ | (11.01) |
| D57SGT8HA2 | $ | (69.52) | DMEUFZTG8Q | $ | (263.28) |
| D57SNQX6EB | $ | (8.53) | DMEUN489XC | $ | (77.85) |
| D57TF9AJEW | $ | (238.42) | DMEUYDJZ7P | $ | (478.67) |
| D57UG93SRV | $ | (615.08) | DMEVJT84UD | $ | (166.09) |
| D57UQBLJK6 | $ | (201.74) | DMEWKJH8RB | $ | (1,780.29) |
| D57XGJ4PH2 | $ | (177.77) | DMEWX9ALYC | $ | (90.94) |
| D57Y9UN2BC | $ | (67.35) | DMEWZ3GS65 | $ | (442.37) |
| D57ZL8VDBG | $ | (15.17) | DMEZY9TBVL | $ | (17.96) |
| D582YSZ3R6 | $ | (118.32) | DMF23ERLNJ | $ | (12.99) |
| D583M6BEFL | $ | (815.87) | DMF2UQNY7J | $ | (93.61) |
| D583Q6TZCA | $ | (4.49) | DMF38NRGYV | $ | (660.17) |
| D58CDQK4N6 | $ | (204.90) | DMF4A578EZ | $ | (10.83) |
| D58CHESVA9 | $ | (31.43) | DMF4T7G2K3 | $ | (22.45) |
| D58CQ6PDS2 | $ | (96.80) | DMF6CZRDW7 | $ | (19.37) |
| D58D9VYKF2 | $ | (2,732.00) | DMF7BZ4W3X | $ | (118.26) |
| D58DGJHNKB | $ | (73.36) | DMFAS7YHTU | $ | (12.86) |
| D58DNWLFXY | $ | (47.75) | DMFBSPVDAN | $ | (381.65) |
| D58E7SXBQ3 | $ | (238.42) | DMFBWG573H | $ | (1,447.91) |
| D58FCU3KGH | $ | (13,655.25) | DMFD58KP69 | $ | (794.81) |
| D58GSTZ3MQ | $ | (12.99) | DMFDTK9SAZ | $ | (4,177.75) |
| D58JK6HN4W | $ | (28.84) | DMFE4SPXNU | $ | (9.66) |
| D58KX7G63H | $ | (44.90) | DMFG9H7EBL | $ | (191.24) |
| D58KZGN2QB | $ | (80.82) | DMFH95ASUR | $ | (23.87) |
| D58LM7AYFX | $ | (10.83) | DMFHT6JPZR | $ | (683.38) |
| D58MEC27TR | $ | (16.52) | DMFK4PLDQT | $ | (4.50) |
| D58N9CXGV3 | $ | (91.70) | DMFKDGPN5L | $ | (201.74) |
| D58NCHR9FX | $ | (6.67) | DMFKJN6PHQ | $ | (28,289.86) |
| D58PWFN2VD | $ | (136.60) | DMFKNZ3457 | $ | (5.69) |
| D58QF6A3E9 | $ | (150.26) | DMFQACLXHG | $ | (29.55) |
| D58QH9A3FE | $ | (173.92) | DMFQL6KTCV | $ | (21.67) |
| D58RTMYH9W | $ | (619.57) | DMFR84CGBJ | $ | (6.80) |
| D58S2KJF79 | $ | (31.47) | DMFSDX4BHP | $ | (997.18) |
| D58SF4ZK7D | $ | (245.88) | DMFSRETYHB | $ | (115.80) |
| D58URAKDVB | $ | (408.74) | DMFTH9GKPU | $ | (1,611.88) |
| D58XT43YKM | $ | (12.99) | DMFULH5JXY | $ | (22.45) |

67

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | | |
|---|---|---|---|---|
| D58ZKET2WP | $ | (114,744.00) | DMFX6NGPTS | $ | (455.08) |
| D592B8NYRK | $ | (225.82) | DMFXS4VDH2 | $ | (355.16) |
| D593SEJLY7 | $ | (59.13) | DMFYRN4PQ9 | $ | (953.23) |
| D593VKZN2X | $ | (68.30) | DMFZHLPEX6 | $ | (241.20) |
| D596T2W8ML | $ | (1,939.72) | DMFZPRDKYE | $ | (218.56) |
| D598342AWY | $ | (58.37) | DMFZSHGBLU | $ | (12.99) |
| D59AKPFR8C | $ | (251.44) | DMG39YXZ4N | $ | (15.69) |
| D59BDRJLA6 | $ | (36.68) | DMG3PE7ZBT | $ | (270.14) |
| D59D6QHXPA | $ | (183.40) | DMG4ES827J | $ | (35.92) |
| D59DMQ2AJS | $ | (154.56) | DMG4TJUCK8 | $ | (37,716.00) |
| D59DSCWVEG | $ | (136.60) | DMG4U7FDJZ | $ | (42,287.98) |
| D59E2VF6YT | $ | (111,896.98) | DMG4Z9PHU6 | $ | (710.32) |
| D59EFB4HA6 | $ | (232.22) | DMG5X243BK | $ | (95.62) |
| D59EKH6VBL | $ | (23,374.33) | DMG6HSKVLQ | $ | (109.28) |
| D59F7LSZBV | $ | (862.08) | DMG74NYR8L | $ | (91.70) |
| D59FAEHP3G | $ | (90.40) | DMGAKVD9P5 | $ | (1,889.02) |
| D59HJA4ZKQ | $ | (113.77) | DMGB7R9XYJ | $ | (64.19) |
| D59MNA62PZ | $ | (17.96) | DMGBHR6JZ3 | $ | (68.30) |
| D59MVZQ26K | $ | (90.90) | DMGDKWRFAX | $ | (137.55) |
| D59PT6AQGR | $ | (108.15) | DMGE6TUQZD | $ | (1,270.38) |
| D59S3BFWX8 | $ | (17.33) | DMGFCXLRY5 | $ | (955.63) |
| D59SJNBKXV | $ | (13.00) | DMGHY5CV47 | $ | (201.31) |
| D59TJGFMAD | $ | (129.82) | DMGJQY7S4T | $ | (139.19) |
| D59TX8L2BS | $ | (109.28) | DMGKEFAXQW | $ | (27.32) |
| D59VAU3LPS | $ | (91.13) | DMGRPT8VJZ | $ | (13.13) |
| D59X8D4QK3 | $ | (122.94) | DMGS394L26 | $ | (15.16) |
| D59ZCARW34 | $ | (50.25) | DMGU5YZACJ | $ | (2,491.15) |
| D59ZTGCMDW | $ | (17.20) | DMGUEZFJXV | $ | (10.83) |
| D5A29EC7PG | $ | (15,315.03) | DMGUJVX72S | $ | (63.81) |
| D5A2R4G8JE | $ | (405.50) | DMGUWF93BK | $ | (323.28) |
| D5A386DYVN | $ | (833.26) | DMGV5DH8RT | $ | (122.94) |
| D5A38Z2THJ | $ | (53.88) | DMGVC76T9H | $ | (44.90) |
| D5A643SWNH | $ | (741,311.97) | DMGVPTQE78 | $ | (150.26) |
| D5A8S2CK6B | $ | (31.80) | DMGVXTWNLK | $ | (94.63) |
| D5A8XT97GF | $ | (409.80) | DMGWL2R38J | $ | (19.23) |
| D5A9JWE8VY | $ | (417.57) | DMGWSR5Z6L | $ | (10.83) |
| D5ABNYQJSC | $ | (9.17) | DMGWTA93BN | $ | (21.84) |
| D5ABUKW9QL | $ | (419.35) | DMGXCHNTQ8 | $ | (13.66) |
| D5AFPBVMSR | $ | (54.64) | DMGXLDKAHQ | $ | (3.83) |
| D5AFTCSQEV | $ | (11.15) | DMGYL6NRUV | $ | (146.72) |
| D5AGJFRKYM | $ | (109.28) | DMGZPJH3UT | $ | (143.43) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | | |
|---|---|---|---|---|
| D5AHDEB9N6 | $ | (21,164.23) | DMH4573GNS | $ | (291.88) |
| D5AJLVMRF2 | $ | (314.18) | DMH4TA7JDU | $ | (1,366.00) |
| D5AJY3RVLQ | $ | (273.20) | DMH65DXLJG | $ | (137.06) |
| D5AKEGHLM8 | $ | (210.91) | DMH6X3BJU2 | $ | (454,276.96) |
| D5AKTG7CFY | $ | (139.68) | DMH7YC8SN6 | $ | (127.01) |
| D5AKTNHWGZ | $ | (382.48) | DMH876TJWK | $ | (67.35) |
| D5ALFZ7JK4 | $ | (9,331.11) | DMH9PQXBAD | $ | (136.60) |
| D5ALZT38VP | $ | (16.75) | DMHA6GLYBC | $ | (22.45) |
| D5AN6HSYJG | $ | (300.52) | DMHBRQ3WS7 | $ | (193.67) |
| D5AQ6CJBFY | $ | (163.92) | DMHCB35NFD | $ | (35.92) |
| D5AQ8XVUBL | $ | (726,739.01) | DMHCF3JYS4 | $ | (195.49) |
| D5ASKXPVYN | $ | (71.84) | DMHE39TA86 | $ | (10.83) |
| D5AUCH7G8R | $ | (86,779.69) | DMHED7N8YF | $ | (55.29) |
| D5AVYQ2ZGC | $ | (49.45) | DMHEGVYB3W | $ | (336.75) |
| D5AZB742XK | $ | (223.66) | DMHETG6KA7 | $ | (166.13) |
| D5AZPMJ8WH | $ | (13.47) | DMHGQRWB8K | $ | (119.21) |
| D5B23ZDWTY | $ | (63.86) | DMHJSUY69P | $ | (256.76) |
| D5B2MUSZT6 | $ | (82.53) | DMHKBGN9SA | $ | (161.64) |
| D5B49DMLZ3 | $ | (99.69) | DMHKNSPTVR | $ | (13.17) |
| D5BC27N6ER | $ | (11.13) | DMHLNG2Y74 | $ | (9,562.00) |
| D5BFEUGAXD | $ | (70.58) | DMHNS6YTDG | $ | (22.45) |
| D5BGM4FJTR | $ | (232.22) | DMHPC3GJB7 | $ | (214.51) |
| D5BHWTD289 | $ | (100.87) | DMHPQ8TZDK | $ | (273.20) |
| D5BJZFC2P9 | $ | (80.97) | DMHQ93PF5G | $ | (26.89) |
| D5BKMFP832 | $ | (2,221.33) | DMHQLG4BAU | $ | (59,316.80) |
| D5BPUE673F | $ | (619.57) | DMHRASBFZN | $ | (68.30) |
| D5BSKQJDAX | $ | (218.56) | DMHSDQWF7U | $ | (82.61) |
| D5BVCAMKYF | $ | (150.26) | DMHSEDWVR3 | $ | (562.82) |
| D5BYSW8XAN | $ | (259.54) | DMHSF7W49R | $ | (145.31) |
| D5BZT27EXY | $ | (25.73) | DMHUDTJ7PS | $ | (91.70) |
| D5C38JXPZW | $ | (28,728.30) | DMHW9P78UK | $ | (338.52) |
| D5C4FZL68N | $ | (13.66) | DMHX9Z26YA | $ | (87.67) |
| D5C4L9V8UK | $ | (1,950.06) | DMHXEFSQ9Z | $ | (7.99) |
| D5C4LJA6X9 | $ | (8.67) | DMHYJFCBUE | $ | (778.62) |
| D5C4V7SXUA | $ | (95.62) | DMHZT4CAEU | $ | (27.32) |
| D5C4Y6ARJ2 | $ | (85.31) | DMJ5FG6YAX | $ | (95.62) |
| D5C67UQS2K | $ | (191.24) | DMJ5V74HSL | $ | (177.58) |
| D5C84UVNHQ | $ | (100.87) | DMJ5WTVAEC | $ | (232.22) |
| D5CAR4SXH6 | $ | (286.86) | DMJ69SKZQH | $ | (268.37) |
| D5CARKJNV9 | $ | (49.39) | DMJ6NRWE7T | $ | (204.90) |
| D5CAS78ZN2 | $ | (264.22) | DMJ8SUEX72 | $ | (173.18) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

_____

| | | | | |
|---|---|---|---|---|
| D5CAZHRWSM | $ | (355.06) | DMJ8SUKZ4H | $ | (15.57) |
| D5CDPKZE6Y | $ | (218.56) | DMJ8YG5Z79 | $ | (10.83) |
| D5CDUX87YS | $ | (163.92) | DMJ9KPCBSD | $ | (83.18) |
| D5CELTDH8Z | $ | (12.86) | DMJAXBQ2RE | $ | (366.80) |
| D5CGESH7RK | $ | (68.95) | DMJDN89FUK | $ | (13.66) |
| D5CGQWTL82 | $ | (917.00) | DMJE2673SD | $ | (72.79) |
| D5CH2QL374 | $ | (117.27) | DMJFN795KU | $ | (13.47) |
| D5CHEZ4YRS | $ | (80.82) | DMJGVE2NUQ | $ | (68.30) |
| D5CMR9E68G | $ | (163.92) | DMJHARSC57 | $ | (380.82) |
| D5CNPZST86 | $ | (587.38) | DMJHPSUXA5 | $ | (69.52) |
| D5CPWF4VAK | $ | (69.52) | DMJHV2XCQR | $ | (13.17) |
| D5CQTD6BN3 | $ | (54.39) | DMJKTCEHLZ | $ | (13.47) |
| D5CUEK86XN | $ | (22.45) | DMJNG52RT8 | $ | (12.86) |
| D5CV3XBY8A | $ | (7.20) | DMJQ79ELWV | $ | (168.22) |
| D5CVJ9U6TX | $ | (314.09) | DMJQC9EP5U | $ | (204.90) |
| D5CW8L7G26 | $ | (218.56) | DMJQDZWYBT | $ | (52.17) |
| D5CWTQ7NUH | $ | (102.90) | DMJS8A4K6G | $ | (111.72) |
| D5CYH7LJZS | $ | (197.56) | DMJU63SFY9 | $ | (491.76) |
| D5D6BZAKQR | $ | (3,322,789.49) | DMJUQGTL8Z | $ | (54.64) |
| D5DBEWCYQL | $ | (35.92) | DMJVSBFG6T | $ | (69.52) |
| D5DGM73SLC | $ | (329.48) | DMJYHKVET7 | $ | (962.85) |
| D5DGTBU3JX | $ | (228.99) | DMJZ8CG5AW | $ | (17.96) |
| D5DHYCGTRP | $ | (65.17) | DMK3VXFHLC | $ | (36.77) |
| D5DJ3B76U4 | $ | (69.90) | DMK4AHQ6DN | $ | (300.52) |
| D5DJS8R3QE | $ | (191.24) | DMK6Q7DW2H | $ | (186.50) |
| D5DK83SXG6 | $ | (237.97) | DMK79EG3NH | $ | (527.11) |
| D5DKFV9T3E | $ | (56.92) | DMKA7QJ82P | $ | (13.66) |
| D5DM78GTPN | $ | (82.61) | DMKA823BFJ | $ | (678.58) |
| D5DPF9CY7J | $ | (130.37) | DMKBEWZVAD | $ | (177,979.14) |
| D5DQ7BPVW3 | $ | (92.08) | DMKD9RTH3E | $ | (43.62) |
| D5DR8T2VZU | $ | (62,084.70) | DMKDX9VEZB | $ | (69.52) |
| D5DULAJ9KN | $ | (26.94) | DMKF6E7JGH | $ | (105.82) |
| D5DUV4RB6J | $ | (95.43) | DMKG6XNRCE | $ | (143.65) |
| D5DX4L9AB2 | $ | (17.96) | DMKGY7APT9 | $ | (44.90) |
| D5DZVWXBM2 | $ | (393.93) | DMKH3PW4TS | $ | (20,476.34) |
| D5E2SX6DTU | $ | (183.02) | DMKH6WJ378 | $ | (61.54) |
| D5E34UAMHS | $ | (601.04) | DMKH73QWNR | $ | (22.45) |
| D5E3A9H2K4 | $ | (25.86) | DMKQRNL75W | $ | (4.64) |
| D5E3BZN2VF | $ | (1,174.76) | DMKSE6PWGN | $ | (259.54) |
| D5E3GT6QWH | $ | (94.29) | DMKUQ3XGLC | $ | (148.57) |
| D5E6LSGU23 | $ | (254.90) | DMKUS2Q7C8 | $ | (22.45) |

70

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

_____

| | | | | |
|---|---|---|---|---|
| D5E6QXD9SN | $ | (218.56) | DMKVTGPHCN | $ | (69.52) |
| D5E7A9RFQN | $ | (392.22) | DMKWCUPFQL | $ | (97.41) |
| D5E98LCUFS | $ | (113.52) | DMKX79J4TS | $ | (407.97) |
| D5E9Z7BMG4 | $ | (0.44) | DMKYCUT79L | $ | (105.59) |
| D5EAGFLHT6 | $ | (25.72) | DMKZVHQ5CD | $ | (76.33) |
| D5ECQ36NF2 | $ | (218.56) | DML36B2SYA | $ | (0.27) |
| D5EDFNQU3P | $ | (56.78) | DML4BHN6DE | $ | (206.93) |
| D5EF26LJWR | $ | (2,684.82) | DML83RWCJT | $ | (458.50) |
| D5EF9XVK7Y | $ | (459.72) | DML8WDHYCQ | $ | (357.63) |
| D5EFNKGXZH | $ | (148,591.94) | DML982HCTF | $ | (21.67) |
| D5EGWVCSF9 | $ | (204.90) | DMLA4Z9SH5 | $ | (86.45) |
| D5EJSRXDUT | $ | (91.70) | DMLC2JZPXG | $ | (8.53) |
| D5EKT98U2D | $ | (1,199.64) | DMLCFVHJ59 | $ | (587.38) |
| D5EL9K382V | $ | (19.23) | DMLF3EX4YU | $ | (150.26) |
| D5EMRS8Z3A | $ | (332.71) | DMLGC63HAP | $ | (27.32) |
| D5EN8PMCDQ | $ | (3,578.92) | DMLHXAC25G | $ | (74.01) |
| D5EP62FZNQ | $ | (6,645.20) | DMLHZXEFVY | $ | (45.85) |
| D5EPBCRHLY | $ | (710.32) | DMLJFSC2K8 | $ | (8.67) |
| D5EQWAY87P | $ | (22,151.24) | DMLKX684FR | $ | (1,094.46) |
| D5ERHPQ3UW | $ | (69.44) | DMLN98Z2FE | $ | (26.94) |
| D5ERNLPM9T | $ | (13.47) | DMLQCW8J3F | $ | (8,196.00) |
| D5ET6FDS3G | $ | (245.88) | DMLQJT8EGD | $ | (31.43) |
| D5ET6LWJP9 | $ | (710.32) | DMLR65ESVN | $ | (166.30) |
| D5EU3FLWDH | $ | (888.47) | DMLRU9DCSH | $ | (95.62) |
| D5EU72GHSP | $ | (903.08) | DMLS5PTYF9 | $ | (14.84) |
| D5EVPGFZR6 | $ | (98.78) | DMLVU9NBE7 | $ | (68.30) |
| D5EXBS3CK4 | $ | (11.00) | DMLVUWZY3H | $ | (162.99) |
| D5EXJBRS8K | $ | (14.50) | DMLVW9A2ZU | $ | (220.01) |
| D5EZ29GXVC | $ | (12.26) | DMLX4DVYW3 | $ | (49.13) |
| D5EZATVGMD | $ | (641.90) | DMLX5TVH3J | $ | (119.29) |
| D5F2PDYNCS | $ | (18.59) | DMLY5F4GTJ | $ | (24,669.96) |
| D5F3DW2NAC | $ | (204.72) | DMLZE3GR2W | $ | (163.92) |
| D5F4ZRDBQE | $ | (17.33) | DMN4CR6SW5 | $ | (12,840.40) |
| D5F7KT9RWL | $ | (495.84) | DMN54E9YG3 | $ | (40.41) |
| D5F8D9S3QJ | $ | (163.92) | DMN567WQZS | $ | (383.05) |
| D5F92RKQHB | $ | (150.26) | DMN7629EYG | $ | (5,522.70) |
| D5F9JDZXBH | $ | (29.79) | DMN8DVZWJS | $ | (54.42) |
| D5F9T2JYRC | $ | (1,008.70) | DMNA5LC37D | $ | (245.88) |
| D5F9TWK8ZA | $ | (13.47) | DMNA6QPLG2 | $ | (232.22) |
| D5FA7MCUR6 | $ | (44.52) | DMNATKFB92 | $ | (421.22) |
| D5FB6N8M7D | $ | (573.72) | DMNBHP3TWV | $ | (82.61) |

71

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

_____

| | | | | |
|---|---|---|---|---|
| D5FBJ7HUK6 | $ | (35.92) | DMNDKJ962Q | $ | (696.66) |
| D5FC4MSEB3 | $ | (8.53) | DMNEUPWHBD | $ | (273.20) |
| D5FCYWH4U7 | $ | (136.60) | DMNEXQAFB5 | $ | (200.96) |
| D5FDGWP9BY | $ | (91.70) | DMNFBWD7EV | $ | (22.45) |
| D5FG2WQLRZ | $ | (1,980.70) | DMNFLH3D9T | $ | (21.67) |
| D5FGS4BMPL | $ | (1,501.53) | DMNFQ2SVHP | $ | (21.53) |
| D5FHMALNCX | $ | (392.03) | DMNHEZPLGU | $ | (35.92) |
| D5FHWB49YM | $ | (314.30) | DMNHZQV2A4 | $ | (157.97) |
| D5FJRH3LVB | $ | (24.66) | DMNJP8AGZY | $ | (2,253.90) |
| D5FJXG9BMU | $ | (464.44) | DMNJV9WHET | $ | (22.45) |
| D5FKCXQLM6 | $ | (369.01) | DMNKYUBHZW | $ | (163.92) |
| D5FLYPNUAT | $ | (911.30) | DMNL2RCZWY | $ | (6,419.00) |
| D5FMBX7ZV6 | $ | (537.80) | DMNL8DTHKA | $ | (137.82) |
| D5FMR8WD9L | $ | (71.84) | DMNR4S6H5Y | $ | (38.76) |
| D5FPC487VW | $ | (49.39) | DMNRZVHBQ5 | $ | (35.92) |
| D5FQ3827LU | $ | (35.92) | DMNSP724HD | $ | (341.50) |
| D5FQS97HWJ | $ | (204.90) | DMNTK9Z63X | $ | (475.80) |
| D5FSGUXN34 | $ | (80.82) | DMNVDJB7FP | $ | (1,879.31) |
| D5FTE9WG7H | $ | (1,788.70) | DMNVRBKU5J | $ | (15.03) |
| D5FUARMG7Z | $ | (103.70) | DMNXBTESK5 | $ | (104.79) |
| D5FXG4PRNQ | $ | (2,212.92) | DMNYLVSP5C | $ | (15.16) |
| D5FXYHVRMS | $ | (1,061.37) | DMNZ2FEXGL | $ | (19.49) |
| D5FZ62WP4Q | $ | (6.80) | DMP2CD4QSH | $ | (437.12) |
| D5G4Y2FPWA | $ | (177.58) | DMP2VJA8L4 | $ | (191.24) |
| D5G6HAB2PM | $ | (35.92) | DMP3SZDR9J | $ | (9.02) |
| D5G8CFZ4V9 | $ | (985.04) | DMP5E6Y2XV | $ | (273.20) |
| D5GAKLY4B6 | $ | (202.59) | DMPCK53QWA | $ | (10.69) |
| D5GBCE23K6 | $ | (136.60) | DMPDKT7RLW | $ | (1,282.15) |
| D5GBWSECJ7 | $ | (237.09) | DMPE9CGLU4 | $ | (5.82) |
| D5GFMZQLJ7 | $ | (2,613.55) | DMPFN4ACU3 | $ | (11.47) |
| D5GJ2ZXUHF | $ | (2.47) | DMPH63RB5L | $ | (122.94) |
| D5GJK9CM78 | $ | (87.10) | DMPHD8VQUN | $ | (382.48) |
| D5GKY34QXR | $ | (21.53) | DMPHLGJRAS | $ | (82.69) |
| D5GM7RHLNY | $ | (3,519.19) | DMPJ9Z8EHR | $ | (173.85) |
| D5GMP8DB23 | $ | (52.96) | DMPKU9GRFV | $ | (574.67) |
| D5GNFM7LZR | $ | (22.45) | DMPL746JSW | $ | (34.56) |
| D5GNPLUVZH | $ | (54.64) | DMPNEWHTB6 | $ | (200.60) |
| D5GP4MZDLQ | $ | (19.51) | DMPS4EHLD5 | $ | (22.45) |
| D5GT7RQASU | $ | (13.47) | DMPS4NA7Z8 | $ | (153.79) |
| D5GV7JUQRF | $ | (12.99) | DMPTBRCQ3X | $ | (81.99) |
| D5GW976AVP | $ | (1,085.72) | DMPTLNDJ89 | $ | (150.26) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | |
|---|---|---|---|
| D5GY3WU9NM | $ (587.38) | DMPTXLDWYC | $ (44.90) |
| D5GYMJEZ6R | $ (1,977.35) | DMPUWN6JZD | $ (865.26) |
| D5GZWVXKY2 | $ (1,393.32) | DMPVS83Z9E | $ (354.97) |
| D5H7G9M68N | $ (2,435.97) | DMPXJAKENG | $ (3,077.06) |
| D5H7PAYZL2 | $ (49.39) | DMPY2DJ9AS | $ (18.70) |
| D5H7VRNTSB | $ (382.48) | DMPYW37AZ8 | $ (10.97) |
| D5H93BFSD2 | $ (232.22) | DMPZYBKNCS | $ (2.65) |
| D5H983XC26 | $ (1,116.77) | DMQ28PHYLT | $ (19.79) |
| D5H9UP7NMF | $ (38.77) | DMQ2H97NXS | $ (387.73) |
| D5HB7VUYT9 | $ (232.22) | DMQ2XNGCF3 | $ (109.28) |
| D5HB8ZWLP3 | $ (12.99) | DMQ3FUTJ8C | $ (4,490.00) |
| D5HBCJZEXK | $ (1,007.11) | DMQ3U4T7C5 | $ (26.94) |
| D5HC2XMQPU | $ (396.14) | DMQ5G9BJ7P | $ (26.28) |
| D5HCPJ83T9 | $ (17.33) | DMQ7GXZL24 | $ (219.47) |
| D5HCXNSJM6 | $ (314.18) | DMQ9ETCU2X | $ (40.41) |
| D5HD3CGAXQ | $ (191.24) | DMQAVT4UEC | $ (2.33) |
| D5HD6T7LBS | $ (11.13) | DMQBTZDVCY | $ (38.63) |
| D5HEKD2AQN | $ (183.40) | DMQBU2DVCW | $ (15.13) |
| D5HGXU4WPF | $ (602.56) | DMQC52BHXP | $ (19.50) |
| D5HJBMVN6W | $ (357.63) | DMQC6ZDYWB | $ (1,261.87) |
| D5HM4ZKYGJ | $ (118.26) | DMQDFNWV9B | $ (128.38) |
| D5HMEPD8A2 | $ (1,010.84) | DMQE5DG3ZF | $ (220.01) |
| D5HNM3TF9Q | $ (10.83) | DMQEKTS3XD | $ (25.05) |
| D5HQLX4F6Z | $ (2,732.00) | DMQFHSBDCV | $ (849.01) |
| D5HRMSDP3K | $ (409.80) | DMQGRHTVAP | $ (17.96) |
| D5HTQVEDX9 | $ (245.88) | DMQLZK6D25 | $ (1,379.66) |
| D5HUJQSRM9 | $ (69.52) | DMQNTS9XH3 | $ (40.41) |
| D5HV7LDWTU | $ (132.44) | DMQP7J8ZFW | $ (64.19) |
| D5HXSZFU7V | $ (95.40) | DMQPKGXZHN | $ (13.47) |
| D5HY9MSTJX | $ (573.72) | DMQSBGKREP | $ (0.44) |
| D5HZJDPMCA | $ (150.26) | DMQT6KHNLP | $ (28.97) |
| D5HZLSKU32 | $ (327.84) | DMQUNFZX2K | $ (13,919.00) |
| D5J2QUGSVK | $ (95.62) | DMQUSHDCN6 | $ (268.52) |
| D5J3HPKA4V | $ (12.99) | DMQZDRJ58N | $ (341.50) |
| D5J47XRL8W | $ (164,775.50) | DMR23LV9FN | $ (202.82) |
| D5J4Y7A3W9 | $ (204.90) | DMR2HS5BXN | $ (139.19) |
| D5J7GBHKCF | $ (81.96) | DMR4AY56VX | $ (898.66) |
| D5J7L9A3CU | $ (15.03) | DMR4NWZXJK | $ (49.39) |
| D5J8HYLCAG | $ (218.56) | DMR4TNHLAY | $ (30.23) |
| D5JBH984CS | $ (186.75) | DMR6A3GHBQ | $ (107.76) |
| D5JBYZ8FKH | $ (22.45) | DMR84ZVJ9A | $ (68.95) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | |
|---|---|---|---|
| D5JE8TKCNS | $ (350.26) | DMR9ZW2846 | $ (64.46) |
| D5JEH7FZBS | $ (78.72) | DMRBJD37A4 | $ (112.25) |
| D5JFNE4CA6 | $ (273.20) | DMRDE35JNS | $ (12.99) |
| D5JFT3R4H2 | $ (44,381.11) | DMRENX3HYT | $ (143.53) |
| D5JFWYKBLC | $ (35.92) | DMRGUQHA6K | $ (17.96) |
| D5JG27PQUL | $ (6,684.60) | DMRH7G2DCF | $ (40.98) |
| D5JH26GL7Q | $ (366.80) | DMRHKLPSTD | $ (12.31) |
| D5JHEPGLNC | $ (341.78) | DMRJ4QKLX3 | $ (0.58) |
| D5JHQ6VU29 | $ (364,049.00) | DMRJ8A7BCU | $ (364.14) |
| D5JQS3CF24 | $ (59.83) | DMRJE53BXQ | $ (21.39) |
| D5JQSHY7DT | $ (12.99) | DMRK5CFV4Y | $ (191.24) |
| D5JR8DP9MT | $ (1,366.76) | DMRN74VBGS | $ (879.30) |
| D5JRDL72H3 | $ (19.79) | DMRP2VDAGY | $ (579.54) |
| D5JSD64XVR | $ (528.06) | DMRQS4EVPT | $ (273.20) |
| D5JSH9RBU4 | $ (23.56) | DMRSKEZCFB | $ (35.92) |
| D5JSNVCLT7 | $ (560.06) | DMRTFLQU8B | $ (31.43) |
| D5JT4ELG62 | $ (117.50) | DMRU6NALJF | $ (8.97) |
| D5JTFW2GSU | $ (1,590.00) | DMRXEP5ZLH | $ (152.82) |
| D5JUNDPKT2 | $ (109.28) | DMRYWBUCGH | $ (9,862.37) |
| D5JVC4YP29 | $ (69.48) | DMS26ZL7NY | $ (85.31) |
| D5JW4XU97R | $ (40.41) | DMS3EJ4VWG | $ (279.02) |
| D5JWG8QUCN | $ (67.35) | DMS4VXPLTE | $ (560.06) |
| D5JY6RFAZH | $ (62,767.70) | DMS4YU52PX | $ (6.67) |
| D5JYATS8Z7 | $ (122.94) | DMS6LAHB58 | $ (8.53) |
| D5JYMHB9FL | $ (178.81) | DMS8ARQPWG | $ (12.86) |
| D5JYMTQD8W | $ (7.71) | DMS8RHPQBU | $ (96.93) |
| D5JZHBFV6Y | $ (423.46) | DMS8VX2QY4 | $ (400.63) |
| D5K2CJ7AZN | $ (26.94) | DMS8YQTW23 | $ (10.83) |
| D5K3UFVHRY | $ (17.96) | DMS9J4NRXV | $ (1,366.00) |
| D5K4VPZUJM | $ (343.36) | DMSB4WVHE6 | $ (369.20) |
| D5K6UJLHGC | $ (906.81) | DMSDQP5ZHY | $ (17.96) |
| D5K6YQJD8B | $ (81.77) | DMSE9HQGL7 | $ (459.95) |
| D5K7L2CBDE | $ (1,222.13) | DMSF74NWCH | $ (412.65) |
| D5K9YDNBRL | $ (80.82) | DMSJ95QRPB | $ (5.82) |
| D5KAZCU4SX | $ (22.45) | DMSKGJ5Y4F | $ (13.47) |
| D5KB4STCWN | $ (127.62) | DMSKHP2FW3 | $ (55.86) |
| D5KBVFM7WD | $ (779.87) | DMSKLBWXJ8 | $ (13.31) |
| D5KDYF6ZTB | $ (136.60) | DMSLRN67FH | $ (58.37) |
| D5KELSM2N7 | $ (94.63) | DMSNQ5TDAR | $ (267.78) |
| D5KEVXYFWJ | $ (237.65) | DMSNR3HYUQ | $ (17.96) |
| D5KHARBQNU | $ (68.30) | DMSNZL3X5Q | $ (409.80) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | | |
|---|---|---|---|---|
| D5KHGLTA83 | $ | (300.90) | DMSRA9YKJL | $ | (143.53) |
| D5KHQ3CTX4 | $ | (6,153.07) | DMSTWHKA35 | $ | (528.82) |
| D5KJBRDEC2 | $ | (81.96) | DMSU3ARHZQ | $ | (104.77) |
| D5KL7DGFQ3 | $ | (321.48) | DMSU3CH2T4 | $ | (12.26) |
| D5KL8A4F7P | $ | (109.28) | DMSVHD37ZE | $ | (82.53) |
| D5KNCAMF2P | $ | (152.66) | DMSVWX63Q4 | $ | (27.47) |
| D5KP34BEUN | $ | (22.45) | DMSXVTG63Y | $ | (81.77) |
| D5KSBYVJQ3 | $ | (77.28) | DMSYBGEJRL | $ | (484.92) |
| D5KSUEMLPZ | $ | (152,818.12) | DMSZWCQBNX | $ | (350.68) |
| D5KT3JU2M4 | $ | (478.10) | DMT2HX5JL3 | $ | (327.84) |
| D5KT67GMN8 | $ | (177.58) | DMT3DP9K5Y | $ | (36.27) |
| D5KVXTHUS4 | $ | (68.95) | DMT785YJFZ | $ | (6,607.92) |
| D5L3M7BGUD | $ | (595,060.08) | DMT8CHJ2YX | $ | (46.76) |
| D5L3VU4JNG | $ | (26.94) | DMT8LE4YHA | $ | (183.05) |
| D5L4WHVQ2G | $ | (238.42) | DMT9XSBY3R | $ | (17.96) |
| D5L7K6GX3Y | $ | (40.41) | DMTBQ9LNG2 | $ | (145.39) |
| D5L8ESW4XV | $ | (10.83) | DMTE6UJ32A | $ | (5,935.80) |
| D5L94C2URK | $ | (89.80) | DMTEVY4KL7 | $ | (69.52) |
| D5LAS2N34W | $ | (40.98) | DMTFCUS8XD | $ | (437.60) |
| D5LAU8NMWQ | $ | (12.99) | DMTG4CZKRF | $ | (337.20) |
| D5LBGXSY76 | $ | (150.26) | DMTGL6VE5N | $ | (16,037.70) |
| D5LBUNAD7W | $ | (9.17) | DMTJY8V4ZQ | $ | (286.86) |
| D5LCH2MS3B | $ | (751.30) | DMTJZ25SRF | $ | (20,022.00) |
| D5LDMEHBAY | $ | (159.28) | DMTK68HNCV | $ | (130.21) |
| D5LDZHY23M | $ | (117.73) | DMTLD9URE6 | $ | (69.80) |
| D5LE2XST3U | $ | (181.49) | DMTNK6BZXJ | $ | (223.18) |
| D5LEBFZA6P | $ | (29,845.75) | DMTNUDG8Q2 | $ | (363.35) |
| D5LF2U48GN | $ | (152.51) | DMTUB74DSN | $ | (22.45) |
| D5LFGM3CB2 | $ | (99.12) | DMTV5FLS89 | $ | (19.37) |
| D5LGZXCWJB | $ | (40.41) | DMTV96WP7N | $ | (136.60) |
| D5LHDRVF98 | $ | (177.58) | DMTW5ZLD9J | $ | (17.50) |
| D5LJTE8XW6 | $ | (200.64) | DMTYVL2RFU | $ | (9,896.76) |
| D5LKPGNFRU | $ | (150.42) | DMTYZ9J32L | $ | (10.83) |
| D5LM4ENJZ2 | $ | (177.58) | DMTZ3SJLAG | $ | (81.96) |
| D5LMV69SZ2 | $ | (678.58) | DMU253KQYD | $ | (642.02) |
| D5LQJFSVGH | $ | (478.10) | DMU26T4EGS | $ | (1,007.11) |
| D5LRB8USZW | $ | (183.40) | DMU39JKHZN | $ | (447.92) |
| D5LSMXKZ8H | $ | (956.20) | DMU3XC7DTF | $ | (656.06) |
| D5LSUDPQEA | $ | (324.50) | DMU4ESWNYX | $ | (130.23) |
| D5LTE3FM8J | $ | (17.37) | DMU5HTXDCP | $ | (2,185.60) |
| D5LTNZSY38 | $ | (2,544.11) | DMU75DJFYW | $ | (23.56) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

_____

| | | | | |
|---|---|---|---|---|
| D5LTXB2N96 | $ | (378.56) | DMUA2NHRGL | $ (3,563.82) |
| D5LUAG2NW6 | $ | (638.46) | DMUDBNRF98 | $ (146.72) |
| D5LUPGK3FR | $ | (52,194.86) | DMUEBPGLVK | $ (250.56) |
| D5LUSNC4TD | $ | (122.94) | DMUEQXWSND | $ (501.31) |
| D5LV7R3QUH | $ | (214.45) | DMUF3ATNRB | $ (69.52) |
| D5LV7TPJY9 | $ | (163.92) | DMUL4DENFZ | $ (1,010.25) |
| D5LWFTEBKY | $ | (368.82) | DMUL58PRJT | $ (128.38) |
| D5LX972WY6 | $ | (247.66) | DMUP3ABC2D | $ (5,052.67) |
| D5LXSUWK2B | $ | (198.03) | DMUSBDJ3YQ | $ (13.66) |
| D5LZ7ATSEJ | $ | (382.48) | DMUSKP6CRD | $ (587.81) |
| D5LZKAWHJX | $ | (419.73) | DMUVC6NGSJ | $ (58.37) |
| D5LZKJ4QMT | $ | (245.88) | DMUXYTW4BJ | $ (715.38) |
| D5M4DUETRF | $ | (218.56) | DMUYG4EW9D | $ (492.33) |
| D5M4RAV7JC | $ | (928.88) | DMUYQN6A4P | $ (642.07) |
| D5M6AF7C3U | $ | (204.90) | DMV28YZ36X | $ (22.45) |
| D5M78PT4RF | $ | (58.37) | DMV2S8CQN7 | $ (4.71) |
| D5M8RWPBUT | $ | (12.99) | DMV4DWK7FX | $ (590,112.00) |
| D5M9HW3DE7 | $ | (104.60) | DMV4HZ7PUN | $ (9,505.33) |
| D5MANXDQLP | $ | (883.22) | DMV4SZ2T9B | $ (8.53) |
| D5MBEW6FVS | $ | (35.62) | DMV6ADWJ23 | $ (360.38) |
| D5MF2U6HQP | $ | (400.09) | DMV7YP834B | $ (140.90) |
| D5MFZ48PY7 | $ | (17.96) | DMV86DNE3Q | $ (69.52) |
| D5MHJ84K6A | $ | (53.88) | DMV937TZ2Y | $ (17.96) |
| D5MHP6S24J | $ | (10.83) | DMVCLHABP3 | $ (26.94) |
| D5MHS7Q8Z9 | $ | (8.61) | DMVD6L4SUR | $ (1,529.92) |
| D5MKTWDAZY | $ | (19.51) | DMVE7HPAF5 | $ (10.83) |
| D5MLAK3H6B | $ | (80.82) | DMVF25YAWD | $ (91.81) |
| D5MP46HELX | $ | (100.87) | DMVH4BCNPD | $ (245.88) |
| D5MQ9ZRHYF | $ | (173.65) | DMVHPU3Y8B | $ (8.53) |
| D5MQPBSJAX | $ | (74.01) | DMVHU72DZL | $ (100.30) |
| D5MQSACV4W | $ | (300.90) | DMVK4S5Q2T | $ (1.36) |
| D5MR3KF74U | $ | (146.72) | DMVKQEB63R | $ (81.96) |
| D5MRA9ZE6B | $ | (49.52) | DMVNG9PF64 | $ (177.58) |
| D5MRC3WZTN | $ | (503,671.42) | DMVPW428JY | $ (44.90) |
| D5MRJVLBT7 | $ | (467.58) | DMVSQ5XK2A | $ (22.45) |
| D5MRTVNLGC | $ | (5,254.41) | DMVSZRJ9H2 | $ (13.47) |
| D5MT2VUPBE | $ | (357.45) | DMVTFZWHPR | $ (129.52) |
| D5MVFWNEU7 | $ | (94.63) | DMVTPH2NW7 | $ (314.18) |
| D5MY9RBDAU | $ | (13,065.90) | DMVTS8WQ3X | $ (245.88) |
| D5MZBVJHL9 | $ | (218.56) | DMVXJTHDGQ | $ (20,107.52) |
| D5N2JXAKQC | $ | (10.69) | DMVYSKN8ZF | $ (25.23) |

76

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

_____

| | | | | |
|---|---|---|---|---|
| D5N4TULSAG | $ | (11.01) | DMVZWLSQ6N | $ | (91.70) |
| D5N7BDMYE3 | $ | (45.85) | DMW24B876H | $ | (300.52) |
| D5N7RLZACS | $ | (4.97) | DMW24CXK36 | $ | (64.19) |
| D5N842AH7E | $ | (403.07) | DMW24QCXYK | $ | (68.30) |
| D5N9PQEZ8V | $ | (1,912.40) | DMW2NQXKJ6 | $ | (68.30) |
| D5NDQPGRC9 | $ | (54.64) | DMW2QGY49T | $ | (229.25) |
| D5NEZT3U4F | $ | (652.33) | DMW3JRL8GE | $ | (1.05) |
| D5NJ87YRTQ | $ | (49.39) | DMW4LDBKH6 | $ | (13.47) |
| D5NK9F2GQU | $ | (35.92) | DMW56Q9ZAP | $ | (19.36) |
| D5NLZCJ9YG | $ | (519.08) | DMW5KEUNLX | $ | (53.88) |
| D5NPMSLCTZ | $ | (314.18) | DMW5QB6GU9 | $ | (209.39) |
| D5NRAM3LGY | $ | (22.45) | DMW6T48LAF | $ | (56.92) |
| D5NS8JQT43 | $ | (221.46) | DMW7H8PG3Q | $ | (104.18) |
| D5NU8WP4K7 | $ | (25.50) | DMW925H7NL | $ | (227.92) |
| D5NXP9S7GK | $ | (346.16) | DMWAQ34KC9 | $ | (222.25) |
| D5NYW3TDEP | $ | (82.61) | DMWDY6JB35 | $ | (953.80) |
| D5NZWCAMLR | $ | (824.85) | DMWECFLJH4 | $ | (105.22) |
| D5P2SCTQJK | $ | (26.94) | DMWGLJT4SR | $ | (63.32) |
| D5P39TEUS8 | $ | (116.45) | DMWHQJPRCA | $ | (14.89) |
| D5P3KTMWB4 | $ | (163.92) | DMWHX2KJL5 | $ | (204.90) |
| D5P4DNUT7M | $ | (81.96) | DMWK5TUZDL | $ | (40.41) |
| D5P69SG4LH | $ | (122.94) | DMWKE976DN | $ | (17.96) |
| D5P7GBDF24 | $ | (95.62) | DMWKRVP72X | $ | (68.80) |
| D5PDZWTXQU | $ | (10.83) | DMWKY26ZTG | $ | (161.88) |
| D5PGEML9D6 | $ | (192.69) | DMWKZ8TH2N | $ | (1,112.85) |
| D5PK896TGL | $ | (45.54) | DMWN2KQ9RF | $ | (605.91) |
| D5PMWL6VTY | $ | (285.56) | DMWNBKV58E | $ | (0.44) |
| D5PRW9KCGH | $ | (100,428.32) | DMWNGFPRJ6 | $ | (54.64) |
| D5PT2JRUME | $ | (25.77) | DMWNRC3G24 | $ | (1,670.63) |
| D5PVUZ7KTB | $ | (327.84) | DMWRL6XTFA | $ | (68.95) |
| D5PW7R6L3B | $ | (838.32) | DMWV35SDLN | $ | (58.37) |
| D5PWJBYX2C | $ | (3,915.59) | DMWVNPT5UE | $ | (2,691.02) |
| D5PWJC98ZE | $ | (4.50) | DMWX7UKAQ4 | $ | (450.78) |
| D5PWTY69AU | $ | (26.94) | DMWXF3VYHK | $ | (293.75) |
| D5PWUCKQ2F | $ | (155.65) | DMWXFAJNR9 | $ | (296.97) |
| D5PXTWKDVQ | $ | (6.80) | DMWXK5EUJG | $ | (2,185.60) |
| D5PY4UN2B9 | $ | (0.31) | DMWYCN5EPT | $ | (81.32) |
| D5Q42PDGC8 | $ | (183.40) | DMWZ7G9APX | $ | (1,656.81) |
| D5Q4A6DKGB | $ | (89.58) | DMX2HTGLN7 | $ | (122.94) |
| D5Q6LYZN4S | $ | (3,526.94) | DMX7J3UE2K | $ | (81.96) |
| D5Q6ZLHGCF | $ | (151.91) | DMX8GN4AFK | $ | (44.90) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

_____

| | | | | |
|---|---|---|---|---|
| D5Q7HCSN8F | $ | (74,358.89) | DMXBRW42AL | $ | (359.54) |
| D5Q86F7W2G | $ | (26.94) | DMXCREJ4H9 | $ | (537.61) |
| D5Q9WKSUM8 | $ | (433.39) | DMXDFEWYS9 | $ | (27.32) |
| D5QB7UC8J3 | $ | (70,682.36) | DMXJ4SUR3Q | $ | (277.50) |
| D5QCT4JYXW | $ | (46.49) | DMXJQSCLH5 | $ | (778.62) |
| D5QEHSVK9X | $ | (13.47) | DMXKWFJH5T | $ | (9.17) |
| D5QJEHWU3G | $ | (170.27) | DMXN6F4AWT | $ | (14.36) |
| D5QL8AJVD4 | $ | (53.88) | DMXNG5QREU | $ | (265.93) |
| D5QM67K9C8 | $ | (150.26) | DMXNPKJU3F | $ | (119.21) |
| D5QMLBDZU8 | $ | (91.70) | DMXP7D3T8Z | $ | (641.45) |
| D5QNV7L3Z6 | $ | (303.45) | DMXPNQ3ZK9 | $ | (62.86) |
| D5QPAN72UJ | $ | (35.92) | DMXPW9JKYE | $ | (68.95) |
| D5QRKXW2SY | $ | (999.53) | DMXRGCSYKH | $ | (1.36) |
| D5QRU6DGJ2 | $ | (99.67) | DMXRSPBF6J | $ | (53.88) |
| D5QT84MSF2 | $ | (54.64) | DMXS3NULYQ | $ | (36.68) |
| D5QTVWSNMX | $ | (300.52) | DMXS54CG29 | $ | (177.38) |
| D5QU7XPLWN | $ | (109.28) | DMXS65WH27 | $ | (381.65) |
| D5QUL9XEGY | $ | (12.86) | DMXS9K5GPQ | $ | (54.64) |
| D5QUSE8X3M | $ | (19.23) | DMXUL3VHPC | $ | (13.31) |
| D5QVSW2Y46 | $ | (492.90) | DMXWK74PLU | $ | (140.90) |
| D5QW7EKRL2 | $ | (17,921.92) | DMXYLJRBNZ | $ | (10.83) |
| D5QWKM4NP6 | $ | (287.06) | DMY2FXUT78 | $ | (36.68) |
| D5QYXV62TL | $ | (25.77) | DMY2JW6KZQ | $ | (301.34) |
| D5QZ2K6N37 | $ | (263.27) | DMY3H7SQEW | $ | (7,633.00) |
| D5R2CUS6W7 | $ | (587.76) | DMY48P3RFV | $ | (355.16) |
| D5R3N4VCYW | $ | (116.74) | DMY7J96DTE | $ | (301.66) |
| D5R3XAKT2Z | $ | (5.90) | DMY8VD6ZH4 | $ | (175.11) |
| D5R6PV4BZF | $ | (167.62) | DMYAEND743 | $ | (132.87) |
| D5R8ET3CVL | $ | (410.56) | DMYATQUDZF | $ | (98.78) |
| D5R9PC3ASX | $ | (94.29) | DMYB7CPQ8G | $ | (2,109.46) |
| D5RAPQM6C7 | $ | (191.24) | DMYBRUX9KC | $ | (82.61) |
| D5RAQW9CDV | $ | (73.36) | DMYBTFZC84 | $ | (129.87) |
| D5RGT4LZVY | $ | (314.18) | DMYC95NJDQ | $ | (177.58) |
| D5RHY8AC9E | $ | (13,094.34) | DMYCJS6GQL | $ | (4.50) |
| D5RJQPUWNT | $ | (10.70) | DMYE3J5P8K | $ | (160,776.45) |
| D5RKXAQZ2S | $ | (53.88) | DMYFHC4VEB | $ | (21.53) |
| D5RM39XQ6H | $ | (9,371.47) | DMYGPLF9H2 | $ | (0.30) |
| D5RNJKW3UV | $ | (8.89) | DMYK48PJX3 | $ | (80.82) |
| D5RNUE8MTH | $ | (10.70) | DMYKJR2LFV | $ | (6.67) |
| D5RPF8V7WE | $ | (232.22) | DMYLHBRPDA | $ | (1,664.58) |
| D5RQBJAWEP | $ | (95.62) | DMYN6AD8QZ | $ | (229.25) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

_____

| | | | | |
|---|---|---|---|---|
| D5RQJK7WLS | $ | (64.46) | DMYN6KXF95 | $ | (40.98) |
| D5RTJPDAQG | $ | (125.80) | DMYNJW9DLS | $ | (742.77) |
| D5RVYKFMD6 | $ | (0.30) | DMYPQ36CHD | $ | (12.99) |
| D5RX2G6SC4 | $ | (19.51) | DMYQDR85WA | $ | (156.62) |
| D5RXBWQ2CS | $ | (100.11) | DMYR5NHBP3 | $ | (71.84) |
| D5RXFH8JQP | $ | (22.45) | DMYVHZ8T5Q | $ | (232.22) |
| D5RXWPSLBK | $ | (317.10) | DMYVSWEARG | $ | (520.84) |
| D5RY3AQMHJ | $ | (129.19) | DMYWD4HN7R | $ | (17.96) |
| D5RYG6AEMH | $ | (94.63) | DMZ2CRSUTV | $ | (22.45) |
| D5RZ6927QK | $ | (214.74) | DMZ4YB9R7F | $ | (143.68) |
| D5S3AWRKZ7 | $ | (44.90) | DMZ5B9W8K6 | $ | (31.43) |
| D5S4Z3HW9T | $ | (259.54) | DMZ7XLS85T | $ | (31.13) |
| D5S8EWGX9Q | $ | (161.64) | DMZ9GR8DAL | $ | (382.48) |
| D5SA84Y9PC | $ | (614.70) | DMZAF62YN9 | $ | (275.10) |
| D5SBUH8FX6 | $ | (64.46) | DMZAS2FXT7 | $ | (121.23) |
| D5SDA293ZF | $ | (156.62) | DMZAS9VNF8 | $ | (109.28) |
| D5SEV8JQFP | $ | (58.37) | DMZBV4TY52 | $ | (15.03) |
| D5SEWRVNQ9 | $ | (133.53) | DMZEKD2XCT | $ | (26.94) |
| D5SFL2QBAX | $ | (179.60) | DMZFL6YKED | $ | (13.66) |
| D5SHFAWRZB | $ | (2.47) | DMZFTYRUCG | $ | (19.37) |
| D5SKC2PXWE | $ | (13.47) | DMZGS85PNA | $ | (13.01) |
| D5SKUAN8BD | $ | (31.43) | DMZH5KSDYT | $ | (318.67) |
| D5SKYHNZMD | $ | (71.84) | DMZHWFGLUN | $ | (63.62) |
| D5SMZAWUYH | $ | (27,374.64) | DMZJ3WCGLT | $ | (186.36) |
| D5SPXDV43T | $ | (1,986.22) | DMZL7N86KH | $ | (40.98) |
| D5SQGEXKTA | $ | (22.45) | DMZN629FCP | $ | (141.50) |
| D5ST7GVLE6 | $ | (17.20) | DMZPSHB3NY | $ | (24.64) |
| D5SUB9NF84 | $ | (5,291.09) | DMZRSF9V3B | $ | (49.39) |
| D5SUD3THBJ | $ | (118.64) | DMZRUTQPHN | $ | (35.92) |
| D5SUYLTWAQ | $ | (341.50) | DMZUWXPF6L | $ | (4.66) |
| D5SWGKP7DY | $ | (11.01) | DMZX39DWJU | $ | (70,466.34) |
| D5SX7AQ4PZ | $ | (266.65) | DMZXBH6F95 | $ | (391.08) |
| D5SZLYGXQ2 | $ | (186.37) | DMZXVYNL4Q | $ | (232.22) |
| D5SZRG6WJA | $ | (44.90) | DN23SC8AYW | $ | (254.89) |
| D5T3RHAGBP | $ | (948.14) | DN23VUEKRW | $ | (11,063.56) |
| D5T4WRLAY8 | $ | (215.52) | DN253MFE69 | $ | (111.94) |
| D5T6RGKLXW | $ | (139.19) | DN26DYMZXK | $ | (5,135.20) |
| D5T7CFAWSP | $ | (2,672.74) | DN26X5PCBR | $ | (41.32) |
| D5T82FHCGD | $ | (54.64) | DN27CSRXJ4 | $ | (651.76) |
| D5T98H3ZLM | $ | (22.45) | DN28GXBUF5 | $ | (68.30) |
| D5TBCDN8FU | $ | (121.23) | DN28LESTRZ | $ | (3.80) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | |
|---|---|---|---|
| D5TBG4QKEM | $ (0.65) | DN29P5H7GB | $ (35.92) |
| D5TCUGH6B2 | $ (428.52) | DN2D9PTHYX | $ (1,450.43) |
| D5TEJKYL72 | $ (23,212.20) | DN2DEP5HF7 | $ (150.26) |
| D5TFWPE7YK | $ (401.39) | DN2ELMWS6J | $ (224.50) |
| D5THSYWF3A | $ (137.55) | DN2G687MLD | $ (652.33) |
| D5TJCQVK4Y | $ (163.92) | DN2GCPFH9T | $ (134.19) |
| D5TJVRAKNE | $ (27.51) | DN2H8JRTE9 | $ (10.04) |
| D5TLHD7FNJ | $ (2,094.64) | DN2LVU634E | $ (1,161.10) |
| D5TNLJBFVZ | $ (13.47) | DN2P876FM9 | $ (69.52) |
| D5TPWJN7Z4 | $ (177.58) | DN2Q5R9KBZ | $ (17.51) |
| D5TQKCZUAE | $ (24.51) | DN2RTMXS7D | $ (12.26) |
| D5TRLQZPVH | $ (19.50) | DN2S4XGKQB | $ (122.94) |
| D5TRUSHYDL | $ (1,688.28) | DN2SKXFYEG | $ (49.46) |
| D5TUACRXZ9 | $ (3,564.19) | DN2SPE9W4T | $ (10.83) |
| D5TUHFYPML | $ (40.41) | DN2STE835R | $ (191.24) |
| D5TUM28YV7 | $ (414.39) | DN2TY35UJV | $ (163.92) |
| D5TXDSYBE2 | $ (136.60) | DN2UPLST8Y | $ (534.31) |
| D5TYSL94UX | $ (95.24) | DN2WLUC3ZG | $ (10.83) |
| D5U2GZMXJ7 | $ (19.08) | DN2YTKQGWL | $ (200.68) |
| D5U3EVSNHC | $ (423.46) | DN2ZX4ELJ6 | $ (54.64) |
| D5U79MTSFQ | $ (191.24) | DN34C5PKGJ | $ (33.29) |
| D5U8EP9JZY | $ (10.56) | DN354TL9PG | $ (13.00) |
| D5U9HTQZV4 | $ (64.19) | DN36AWZYQ4 | $ (13.66) |
| D5U9ZX3DVQ | $ (437.12) | DN3CVPEGTA | $ (11.31) |
| D5UADR6YKX | $ (256.19) | DN3EKS29VW | $ (90.94) |
| D5UAWJ8PKD | $ (31.43) | DN3FADVX78 | $ (17.33) |
| D5UB2ZTSMF | $ (150.26) | DN3FP58BSU | $ (59.13) |
| D5UBKPTNCV | $ (3,073.50) | DN3GWMSRBV | $ (107.26) |
| D5UC62ZLMX | $ (136.60) | DN3JK8QG5M | $ (14,181.80) |
| D5UFZVND37 | $ (112.25) | DN3KY29TW5 | $ (141.78) |
| D5UHDZPB26 | $ (174.23) | DN3M4YEXSP | $ (0.38) |
| D5UK6JM47E | $ (7.86) | DN3M5B7D4X | $ (346.00) |
| D5UKADP7LV | $ (5,122.50) | DN3MYXTZCJ | $ (40.41) |
| D5ULAVRFBW | $ (464.44) | DN3PX5FMT7 | $ (211.03) |
| D5UPCVBNWJ | $ (1,522.46) | DN3RV4USKW | $ (40.41) |
| D5UQBZCRHG | $ (95.62) | DN3SM97JGR | $ (987.78) |
| D5US3AWD2V | $ (2,417.82) | DN3T8EF9HD | $ (124.12) |
| D5UTP6F4KV | $ (592.25) | DN3T9RPCAE | $ (5,805.50) |
| D5UV8BHMW2 | $ (798.51) | DN3VX4WPD2 | $ (1,384.67) |
| D5UYPDXEVJ | $ (12.99) | DN3W9XUBT4 | $ (35.92) |
| D5V32BGWK7 | $ (154.75) | DN42JVQKP7 | $ (89.54) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | |
|---|---|---|---|
| D5V3JSYNTF | $ (54.64) | DN46MRYLDK | $ (507.37) |
| D5V4FYRBN9 | $ (327.84) | DN47M82PRB | $ (111,615.86) |
| D5V7Z8LDKS | $ (15.33) | DN4BU5E37Q | $ (11.08) |
| D5V8P9T3BE | $ (111.72) | DN4BXYRVL2 | $ (920.45) |
| D5V8PMJ694 | $ (437.12) | DN4CWUDA6F | $ (205.79) |
| D5V98ZKRX4 | $ (407.33) | DN4GPB7CYH | $ (13.66) |
| D5V9LFD8C2 | $ (125.60) | DN4MK7GY8B | $ (837.50) |
| D5VA7GZKU6 | $ (236.71) | DN4RPH26JQ | $ (10.83) |
| D5VA7QK9BN | $ (76.48) | DN4SC35RH2 | $ (147.04) |
| D5VAQ2GRS9 | $ (239.91) | DN4SJCMXVZ | $ (907.00) |
| D5VB6QFGYX | $ (275.10) | DN4TJ2DPYU | $ (22.45) |
| D5VC4JZAM7 | $ (76,714.56) | DN4UE2HSY5 | $ (82.15) |
| D5VC4WDK7X | $ (232.22) | DN4WYUBP6C | $ (10.70) |
| D5VCKPS8Y9 | $ (136.60) | DN4YP8U957 | $ (108.86) |
| D5VDPCLNZJ | $ (73,992.43) | DN5239A64C | $ (153.21) |
| D5VFUC7KTJ | $ (2.47) | DN58PXRGEL | $ (14.50) |
| D5VFY978M6 | $ (81.54) | DN59A7HTGC | $ (171.04) |
| D5VG3T6KP9 | $ (0.44) | DN59PAS24Y | $ (69.52) |
| D5VGUJAYFX | $ (54.64) | DN5BHMR4W6 | $ (808.20) |
| D5VJ2K9TCB | $ (191.24) | DN5EGWKT2J | $ (17.33) |
| D5VJA4KHR6 | $ (17.96) | DN5FRSYXMA | $ (26.94) |
| D5VJP6FSHD | $ (64.46) | DN5JHEV4F2 | $ (27.32) |
| D5VL289KZB | $ (245.88) | DN5K8EY6BJ | $ (107,894.22) |
| D5VL72USFT | $ (110.04) | DN5LXCUVGM | $ (19.23) |
| D5VLRH87PU | $ (95.62) | DN5PVAJSG8 | $ (870.13) |
| D5VQBYHG6P | $ (564.93) | DN5Q3TMGSB | $ (560.06) |
| D5VQYG26WU | $ (426.55) | DN5QCKPYU7 | $ (15.16) |
| D5VRGMDA2C | $ (549.57) | DN5RT2SWXJ | $ (182.20) |
| D5VT8D4YNE | $ (329.55) | DN5TKF9QPW | $ (165.06) |
| D5VTYQJLCD | $ (12.99) | DN5UDSM248 | $ (13.47) |
| D5VU2ENKH4 | $ (8.53) | DN5VT6WU7D | $ (111.72) |
| D5VU6AE3HF | $ (17.96) | DN65RWQEP8 | $ (54.64) |
| D5VUEY8FGR | $ (2,274.90) | DN69MJXLPC | $ (28.48) |
| D5VUS4RXLJ | $ (49.39) | DN6B279KXS | $ (62.86) |
| D5VYR3ALQZ | $ (265.93) | DN6C5FKJG9 | $ (233.25) |
| D5W2LFNSD6 | $ (108.46) | DN6CE9UWJX | $ (291.52) |
| D5W2RJKVNC | $ (723.98) | DN6CV5Z2QT | $ (6.01) |
| D5W3GCHVU8 | $ (69.52) | DN6DCPUBHW | $ (54.64) |
| D5W46CDSGY | $ (185.98) | DN6DZAMXQK | $ (297.70) |
| D5W4XA3VB9 | $ (17.33) | DN6GL9WDYQ | $ (143.53) |
| D5W9DEALZU | $ (95.43) | DN6GWE3JPQ | $ (546.40) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | | |
|---|---|---|---|---|
| D5W9ESVH6N | $ | (8.53) | DN6KTYAMZJ | $ (109.32) |
| D5W9KAENFU | $ | (220.08) | DN6LFKE9HR | $ (58.37) |
| D5WB6ZTNME | $ | (54.64) | DN6PAWJL82 | $ (26.41) |
| D5WCTUEPF2 | $ | (19.22) | DN6QEUGVSZ | $ (30,434.48) |
| D5WDHX4GYE | $ | (320.10) | DN6RUVSKE8 | $ (17.20) |
| D5WF6JMHXV | $ | (324.40) | DN6T5W4ZFL | $ (10.83) |
| D5WFU98PMY | $ | (1.06) | DN6U2FM78J | $ (232.41) |
| D5WFVGL3XU | $ | (36.77) | DN6UH3VKTQ | $ (55.51) |
| D5WGMDX8CZ | $ | (117.30) | DN6VCEHX9T | $ (6,313.29) |
| D5WHNT8K9Q | $ | (326.29) | DN6VDEQTCH | $ (72.70) |
| D5WJYLNMGK | $ | (8.97) | DN6XGW9VZF | $ (15.34) |
| D5WKZLPQ6R | $ | (628.60) | DN6XHD5KWV | $ (49.39) |
| D5WLX7HU6F | $ | (611.54) | DN6XKMYAUF | $ (9,862.37) |
| D5WM7FAE93 | $ | (21.57) | DN6YTGURWH | $ (68.95) |
| D5WNECLDVM | $ | (375.99) | DN6ZLBH9AW | $ (245.88) |
| D5WPCXUD7Q | $ | (368.82) | DN73J5A9XL | $ (162,101.80) |
| D5WPY4SJBQ | $ | (8.67) | DN74F8PH3W | $ (55.29) |
| D5WQPS38BY | $ | (747.19) | DN763RLFST | $ (202.91) |
| D5WUNZTHJP | $ | (21.66) | DN786WJXF5 | $ (799.33) |
| D5WUPZFD7X | $ | (191.24) | DN79CLFDHY | $ (62.86) |
| D5WUSPAR3G | $ | (0.69) | DN7AJ39HQG | $ (7,677.90) |
| D5WV43KSFM | $ | (614.70) | DN7ASBKRTF | $ (24.77) |
| D5X2CMNED6 | $ | (437.12) | DN7C4AF58L | $ (779.45) |
| D5X2Y7AEDT | $ | (3,824.80) | DN7GXWZJL6 | $ (41.98) |
| D5X2ZGFRJ4 | $ | (21.67) | DN7GYB9VWZ | $ (134.55) |
| D5X3DWM4G2 | $ | (204.90) | DN7HPJYEWM | $ (423.46) |
| D5X4M8SAHG | $ | (617.49) | DN7MRJECVS | $ (12.99) |
| D5X9M638HJ | $ | (35.92) | DN7P4KBGJY | $ (122.94) |
| D5XARLN4TU | $ | (20.73) | DN7PYFQ28Z | $ (155.34) |
| D5XBFYSHL3 | $ | (109.28) | DN7QXDPRKE | $ (168.41) |
| D5XBYKAGN7 | $ | (245.88) | DN7QXV4B9W | $ (122.94) |
| D5XCJ9SDT4 | $ | (122.94) | DN7RUV3KW4 | $ (91.70) |
| D5XCYZMD6H | $ | (216.54) | DN7S5EQFDA | $ (19.24) |
| D5XDMTAQUE | $ | (1,491.79) | DN7VC8B26L | $ (43,813.27) |
| D5XEGJKB8N | $ | (9.52) | DN7VURQTAB | $ (9.17) |
| D5XFQANZHY | $ | (177.58) | DN7W95FTQP | $ (259.54) |
| D5XHMN4EGB | $ | (2,005.62) | DN7WQBP6T4 | $ (31.43) |
| D5XHUGALDB | $ | (8.53) | DN7X4MGPA2 | $ (404.10) |
| D5XMPQJH7V | $ | (441.42) | DN7YAKPHTX | $ (614.70) |
| D5XNYPQLZU | $ | (89.80) | DN7YQ84AG3 | $ (289.68) |
| D5XP8JHFE7 | $ | (55.02) | DN7ZGPEXDS | $ (340.93) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | |
|---|---|---|---|
| D5XPSZNK29 | $ (442.37) | DN82VRQY5Z | $ (12,012.70) |
| D5XRTEY8MJ | $ (296.41) | DN8372AGXC | $ (112.78) |
| D5XSLH6TEN | $ (82.61) | DN8375ALGS | $ (40.41) |
| D5XU4TZK87 | $ (49.39) | DN857T2W6L | $ (437.12) |
| D5XUWQKMPH | $ (444.26) | DN874QPJZX | $ (11.15) |
| D5XYPC426H | $ (40.41) | DN87S4EJ6D | $ (1,748.48) |
| D5Y7ZUENQ8 | $ (179.60) | DN89PKET7J | $ (259.54) |
| D5Y8WSPUHD | $ (541.03) | DN8AP7KDL5 | $ (12.86) |
| D5YAS7QTZR | $ (10,083.80) | DN8AW24VLQ | $ (245.88) |
| D5YCAJTZ9B | $ (21.67) | DN8C5P2SUW | $ (23.69) |
| D5YEKPLHB2 | $ (4.63) | DN8DEWG54V | $ (3,516.52) |
| D5YG3Q2AJ7 | $ (81.96) | DN8DHSZ97B | $ (58.86) |
| D5YG6VUSWL | $ (163.92) | DN8DKY6X5A | $ (13.47) |
| D5YG9DVUC7 | $ (94.63) | DN8EK5H9PD | $ (122.94) |
| D5YH2ZK8XC | $ (282.75) | DN8EZP4KQS | $ (56.92) |
| D5YJZ8SPMF | $ (13.66) | DN8JFZ6V37 | $ (4.63) |
| D5YMNGCZ4B | $ (375,650.00) | DN8JLQP4GE | $ (11,835.64) |
| D5YMZP9K4R | $ (154.75) | DN8JU3BYWV | $ (218.75) |
| D5YNEHCBSA | $ (26.94) | DN8K7F9AUM | $ (8.85) |
| D5YPHNLGFD | $ (251.21) | DN8KCFWYDP | $ (125.26) |
| D5YPHW24QA | $ (81.13) | DN8M7U2H6Z | $ (121.23) |
| D5YQA7MJWH | $ (68.30) | DN8PTCMKVF | $ (4.77) |
| D5YQMZB3W6 | $ (54.42) | DN8PVGMS6Z | $ (1,526.76) |
| D5YR3G67MH | $ (51.06) | DN8QHBY3XJ | $ (93.79) |
| D5YRK4T3DF | $ (69.00) | DN8R6B9CHZ | $ (273.20) |
| D5YT2SEK6G | $ (81.54) | DN8S2GVE9U | $ (327.84) |
| D5YT72Z834 | $ (40.98) | DN8S6TMVJE | $ (27.32) |
| D5YTP2RS9W | $ (459,158.71) | DN8SZPLDRJ | $ (119.21) |
| D5YU3F4MDZ | $ (95.62) | DN8TKZWLJ7 | $ (125.36) |
| D5YVP4C9WA | $ (142.68) | DN8TPQX3YS | $ (56.76) |
| D5YZG3W9HR | $ (208.06) | DN8VJAK6QF | $ (26.80) |
| D5Z4MA9JPL | $ (251.82) | DN8VJCZMYS | $ (92.51) |
| D5Z6NTHDYA | $ (2.61) | DN8W3LFHG6 | $ (17.33) |
| D5Z6XH3ADJ | $ (193.77) | DN8XJRU7QA | $ (86.45) |
| D5Z7T2NUAB | $ (140.90) | DN8XWVEJA6 | $ (72.79) |
| D5Z8H2RFBT | $ (29,266.75) | DN8Y42LJV6 | $ (350.22) |
| D5Z8TM6243 | $ (12.99) | DN8Y6MV9AQ | $ (288.69) |
| D5Z9DQSFBU | $ (16.52) | DN8YXG6U32 | $ (13.66) |
| D5Z9F7UHB3 | $ (735.05) | DN92GVF7ZM | $ (819.60) |
| D5ZBCMNRV4 | $ (22.45) | DN92U5CFHR | $ (31.43) |
| D5ZBQPUM86 | $ (80.82) | DN93CXS7WR | $ (27.32) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | | |
|---|---|---|---|---|
| D5ZBR48DJV | $ | (218.56) | DN93G7FS8L | $ (82.61) |
| D5ZDGC8KMV | $ | (696.85) | DN93RMPYB4 | $ (104.43) |
| D5ZEHNUYJW | $ | (917.00) | DN94F2BCKG | $ (211.20) |
| D5ZFQPJNDE | $ | (3,141.80) | DN94GREPFA | $ (255.43) |
| D5ZHC3LSNX | $ | (40.98) | DN95VQZJM7 | $ (17.96) |
| D5ZHRDUJS7 | $ | (35.92) | DN95WKPQHD | $ (124.81) |
| D5ZJMKUF94 | $ | (39,790.18) | DN97ER82V5 | $ (364.52) |
| D5ZJURK4V3 | $ | (374.83) | DN986LBYQK | $ (10.83) |
| D5ZP2SH4GR | $ | (53.88) | DN98RJ4BQL | $ (1,574.70) |
| D5ZQ32TWV9 | $ | (185,133.98) | DN9EWD8XLJ | $ (95.62) |
| D5ZRG2H38V | $ | (740.33) | DN9G2QFPDE | $ (2,458.80) |
| D5ZRNUAF2J | $ | (52.20) | DN9G6SA2D8 | $ (39.93) |
| D5ZSD3RY6T | $ | (355.16) | DN9HBQF3EG | $ (1,077.60) |
| D5ZTH2U7NS | $ | (527,835.44) | DN9HUZXEYW | $ (89.80) |
| D5ZV3FJGLK | $ | (54.64) | DN9JLB7D64 | $ (526,677.00) |
| D5ZWGV3D6X | $ | (177.58) | DN9K3DJWCG | $ (161.89) |
| D5ZXUB9234 | $ | (118.73) | DN9KQDMLVZ | $ (168.64) |
| D627BVNZK4 | $ | (2,389,583.00) | DN9M84CGHE | $ (53.88) |
| D6284MF9HX | $ | (651.05) | DN9P6YT87E | $ (368.82) |
| D628Y3MQ5J | $ | (15.03) | DN9Q6WUGER | $ (296.82) |
| D62CKVH7TY | $ | (13.47) | DN9RCWHSVD | $ (989.72) |
| D62ECB39ZM | $ | (1,226.91) | DN9SJUYVC4 | $ (621,413.30) |
| D62ERFP9SK | $ | (463.00) | DN9SQ4P5L8 | $ (91.31) |
| D62FRU8JBN | $ | (191.24) | DN9T3B6CQW | $ (5.13) |
| D62HFSRWVK | $ | (201.74) | DN9U5XEKHP | $ (73.10) |
| D62J8CTZXG | $ | (112.78) | DN9WJ8RKSF | $ (7.36) |
| D62JD3YAWL | $ | (273.20) | DN9WUM7YK6 | $ (15.16) |
| D62M5CG84W | $ | (43.62) | DN9XPKMRQY | $ (10.83) |
| D62MK8HFTG | $ | (275.88) | DN9Y5MRGPC | $ (95.62) |
| D62NG97W8C | $ | (27.32) | DN9YPZK347 | $ (126.90) |
| D62NJQL8BW | $ | (81.96) | DN9YXZQCDP | $ (12.99) |
| D62NSFQVJK | $ | (6.67) | DN9ZDPKH5V | $ (63.62) |
| D62NZ498LT | $ | (30.21) | DNA3ZVGLU7 | $ (17.14) |
| D62RPWAEG8 | $ | (2.47) | DNA4YEV3SC | $ (95.62) |
| D62VKX8PN7 | $ | (145.27) | DNA56RCXYM | $ (32.23) |
| D62WPDGXS8 | $ | (202.84) | DNA5MVU469 | $ (2,185.60) |
| D62Y9WPTUZ | $ | (204.90) | DNA5TJDWGS | $ (22.60) |
| D62ZRMJ9SQ | $ | (95.62) | DNA874STMK | $ (54.64) |
| D6329ULWJN | $ | (642.02) | DNA8PM9JGW | $ (1,243.06) |
| D634UAFXLB | $ | (1,127.08) | DNA8YX9WZC | $ (47,728.04) |
| D639ZJGNUE | $ | (81.96) | DNA9BESZMT | $ (4.64) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | |
|---|---|---|---|
| D63A5PYXDW | $ (109.28) | DNA9BUW3FK | $ (13.47) |
| D63BYERU7Q | $ (62.86) | DNAC3R4S9L | $ (944.25) |
| D63C7GAS4M | $ (17.33) | DNAEKGXV2C | $ (246.72) |
| D63CTYD2P7 | $ (423.46) | DNAG4EZ3HB | $ (135.13) |
| D63D8ESPVF | $ (601.04) | DNALD6GQWX | $ (19.86) |
| D63DCAEWML | $ (109.28) | DNALHJ9VPX | $ (125.72) |
| D63DRWEG57 | $ (82.75) | DNAMVRBL48 | $ (635.89) |
| D63FNDHR8U | $ (78.03) | DNAUPBSHZV | $ (170.30) |
| D63H9TRUPD | $ (192.00) | DNAUXL4VZS | $ (63.39) |
| D63LEJHF8D | $ (185.16) | DNAWJD7VUH | $ (130.93) |
| D63LRKJ2EH | $ (11.13) | DNAX7EHQKS | $ (4.63) |
| D63MXPZQTU | $ (8.41) | DNAX9TQKSV | $ (130.21) |
| D63SU5HLPG | $ (107.76) | DNAZDTES6F | $ (683.00) |
| D63TARBUEH | $ (27.70) | DNAZKF6C84 | $ (15.35) |
| D63TZFUM9P | $ (150.26) | DNB4XK2SVG | $ (142.96) |
| D63UVQBX7D | $ (31.43) | DNB5HGT4CD | $ (110.04) |
| D63VBNRAHS | $ (58.37) | DNB5UMAVJE | $ (4,041.00) |
| D63VGMAH5B | $ (91.70) | DNB6XT7WSE | $ (51.63) |
| D63WVSZ5D7 | $ (191.24) | DNB7AGX4KZ | $ (229.25) |
| D63YD9BCG7 | $ (2.33) | DNB89VSCMT | $ (12,012.84) |
| D642LC3ZVK | $ (12.99) | DNB8YCTXRZ | $ (443.59) |
| D643PRF5KV | $ (501.69) | DNB9DJR86C | $ (85.53) |
| D643SFHKMT | $ (68.30) | DNB9LTDU78 | $ (13.31) |
| D645J8A3FE | $ (136.60) | DNBALRSM8E | $ (39.94) |
| D6473XJKRU | $ (573.72) | DNBAPX8GF9 | $ (410.18) |
| D6475UC8A9 | $ (54.64) | DNBASTLUQ2 | $ (3,251.08) |
| D648DBE3GP | $ (40.41) | DNBAWFQ9EM | $ (94.00) |
| D648S2T9YN | $ (163.69) | DNBC8T6P2L | $ (54.64) |
| D649QR3NMW | $ (179.60) | DNBCDQ5F6L | $ (983.52) |
| D64B7DNSXC | $ (532.74) | DNBCDQUPZH | $ (1,366.00) |
| D64BHXMGKA | $ (22.45) | DNBCGQTMZS | $ (82.61) |
| D64CBR89NL | $ (259.54) | DNBD5YSK6H | $ (10.83) |
| D64DSJLUBW | $ (28.60) | DNBE9Q74KY | $ (334.94) |
| D64DSPWA8L | $ (16.75) | DNBJ3SR4GK | $ (15.03) |
| D64DWNG32L | $ (30,516.69) | DNBJVEZF38 | $ (5.41) |
| D64EQKBYDL | $ (246.45) | DNBLHJUR6X | $ (382.86) |
| D64GV8JL27 | $ (13.47) | DNBPHZAW69 | $ (82.61) |
| D64KNPWDQV | $ (255.14) | DNBPXYM5EV | $ (300.52) |
| D64LR7EK2B | $ (1,379.66) | DNBRG486U3 | $ (87.10) |
| D64MAVGEB7 | $ (10.69) | DNBSZEJPF5 | $ (282.59) |
| D64NDFAM8E | $ (204.90) | DNBU2WF3PL | $ (425.55) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | | |
|---|---|---|---|---|
| D64PXZQVGN | $ | (59.70) | DNBX7GCE9J | $ | (109.30) |
| D64Q5Z97TK | $ | (74.01) | DNBZ34LHA5 | $ | (17.33) |
| D64QA538U9 | $ | (634.92) | DNC25AZKV3 | $ | (28.97) |
| D64QWSF8V5 | $ | (69.52) | DNC2DVMB4Y | $ | (17.96) |
| D64RZ27XLF | $ | (26.94) | DNC5BDGZQA | $ | (13.13) |
| D64SCGYBF8 | $ | (25.91) | DNC5WMVA4Z | $ | (191.24) |
| D64VDPBCN8 | $ | (2,326.43) | DNC63MDGEY | $ | (49,695.08) |
| D64W8ZKYBH | $ | (94.52) | DNC7GW4PRQ | $ | (95.62) |
| D64WVNB9SJ | $ | (177.58) | DNC7XDFJ4G | $ | (1,445.78) |
| D64Y2WEQNU | $ | (44.90) | DNC95UW7AF | $ | (9.33) |
| D64YA5W39R | $ | (1,061.56) | DNC9KVY8DG | $ | (1,146.25) |
| D64YALFH9B | $ | (495.18) | DNCBDV2FPZ | $ | (6.67) |
| D64YSTVUDN | $ | (15.03) | DNCBSX4MG9 | $ | (190.46) |
| D6523BTSAK | $ | (233.48) | DNCD4EP65K | $ | (13.00) |
| D652XMUS8L | $ | (166.13) | DNCD8QURWK | $ | (20.87) |
| D654QCAU2G | $ | (23.69) | DNCD8R56GJ | $ | (122.94) |
| D657FTDAL8 | $ | (232.22) | DNCEBK6RFA | $ | (891.89) |
| D657KAJXLR | $ | (396.14) | DNCEKUY2PH | $ | (27.87) |
| D657ZKFWSQ | $ | (17.96) | DNCF8D465B | $ | (39,700.36) |
| D659PFLQXK | $ | (81.96) | DNCFLJYTX3 | $ | (714.31) |
| D65B4EGUMJ | $ | (167,224.12) | DNCFSAP693 | $ | (17.20) |
| D65GCHB894 | $ | (8,895.13) | DNCG58XAB9 | $ | (165.06) |
| D65HM39VNG | $ | (232.22) | DNCLE4K3YR | $ | (58.37) |
| D65HPE2YGC | $ | (40.41) | DNCLPDGY6K | $ | (267.67) |
| D65JELG9H3 | $ | (141.09) | DNCMZQDTW6 | $ | (391.47) |
| D65JQRDW4T | $ | (10.17) | DNCSPBWUGK | $ | (1,010.84) |
| D65JZDF2PA | $ | (191.24) | DNCSQZ3VJL | $ | (40.98) |
| D65KPGU4JY | $ | (104.60) | DNCVFXPQGU | $ | (54,640.00) |
| D65LPXRWY9 | $ | (17.33) | DNCYGEDLFJ | $ | (259.54) |
| D65LR78YTA | $ | (53.61) | DNCYUMB6VZ | $ | (40.98) |
| D65MBH9DJ7 | $ | (31.43) | DNCYWZV3SA | $ | (6,244.78) |
| D65MDZCFUB | $ | (122.94) | DNCZ734HB8 | $ | (16.66) |
| D65QNWHVZ2 | $ | (69.52) | DND3AL6ZRU | $ | (655.68) |
| D65TZ4MSEF | $ | (318.78) | DND3AP7RL4 | $ | (4.50) |
| D65UBENPLR | $ | (330.13) | DND3H849WF | $ | (66.09) |
| D65W3YHLTZ | $ | (22.47) | DND5JMG8BK | $ | (40.41) |
| D65WMJE3CH | $ | (118.85) | DND6CRH3QV | $ | (2,568.08) |
| D672AYVUF9 | $ | (2.60) | DND6QJ2KCL | $ | (172.57) |
| D672YQ9L4T | $ | (26.94) | DND75FZQP9 | $ | (819.60) |
| D6738JZEBS | $ | (91.86) | DND7ECBH3V | $ | (27.32) |
| D673N5LGXS | $ | (58,847.28) | DND7RQW4L9 | $ | (228,333.00) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | |
|---|---|---|---|
| D674WLCQPT | $ (122.94) | DND7ZPV5XU | $ (13.66) |
| D6753NUQSF | $ (355.16) | DND8AVULWE | $ (4.63) |
| D6759DZU2B | $ (91.70) | DND8XQ32KA | $ (3,811.14) |
| D67ANRKTUG | $ (42,673.84) | DNDCEFM58L | $ (12.99) |
| D67AVZHTNP | $ (191.24) | DNDJC8KLGP | $ (26.94) |
| D67CUNJ53T | $ (8.67) | DNDJTF5E6L | $ (119.76) |
| D67DZSBRTJ | $ (237.47) | DNDK8QF2EB | $ (573.72) |
| D67FPQRWVS | $ (211.13) | DNDMJ5QZVX | $ (62.86) |
| D67FSADPY5 | $ (2,337.19) | DNDMV4LB3Z | $ (302.76) |
| D67LC9NMKZ | $ (7.99) | DNDP6ZYHT7 | $ (163.92) |
| D67NBLSA9K | $ (122.94) | DNDR8HBGXA | $ (23.56) |
| D67PBVK5SF | $ (218.56) | DNDRPKSTVA | $ (27,047.89) |
| D67PHS32BW | $ (14.89) | DNDRXL7ZCB | $ (76.48) |
| D67QXS5THA | $ (112.87) | DNDSMZFYHL | $ (300.52) |
| D67R9TW8QP | $ (596.36) | DNDT2AXLCB | $ (141.09) |
| D67SJYURMG | $ (11.15) | DNDV5QU94X | $ (10.83) |
| D67TKNM8PJ | $ (107.23) | DNDYA8XR7K | $ (218.56) |
| D67UG9RB48 | $ (142.96) | DNE3XKWC5P | $ (901.56) |
| D67UNC5V4M | $ (85.31) | DNE6A94DYV | $ (26.94) |
| D67W4A3DSV | $ (137.55) | DNE6ZCKXL9 | $ (12.87) |
| D67Y3RLAUD | $ (54.64) | DNE79QR6CZ | $ (683.00) |
| D67ZQMVL48 | $ (136.60) | DNE7LUMQBJ | $ (1,149.34) |
| D67ZVKJH2W | $ (811.38) | DNE875VMSA | $ (10.17) |
| D682WSRPMG | $ (95.62) | DNE9LV2MK8 | $ (8.53) |
| D6837XEVSZ | $ (103.27) | DNEADCS947 | $ (81.96) |
| D683PBTK92 | $ (22.45) | DNEAVGHYZJ | $ (15,126.81) |
| D684ZJLTN2 | $ (10.32) | DNECQL8PA6 | $ (2,555.73) |
| D68ATQ3HPV | $ (75.64) | DNEDSGWP2F | $ (232.22) |
| D68EX4GKHP | $ (57,579.88) | DNEF2X8Z9M | $ (109.28) |
| D68HQJ4ZP2 | $ (87.67) | DNEG4Y9ZAQ | $ (95.62) |
| D68HRPQJK4 | $ (1,065.55) | DNEK2LGCF4 | $ (63.62) |
| D68LDM7UTZ | $ (40.98) | DNEKLXFVB3 | $ (19.36) |
| D68LPY3ZFV | $ (350.68) | DNEL38DG4W | $ (13.66) |
| D68MBXPH9Q | $ (69.52) | DNEMXFU5DV | $ (11.01) |
| D68MLZTAJY | $ (12.86) | DNEQMYGAWB | $ (355.16) |
| D68PAS9JRW | $ (129.32) | DNESM658YX | $ (80.82) |
| D68QLHP5BN | $ (35.92) | DNESQDAR9M | $ (136.60) |
| D68R2VPWMY | $ (8.05) | DNETB5ACP2 | $ (245.88) |
| D68SD4FUAJ | $ (109.28) | DNEUTWGYLH | $ (123.54) |
| D68TSKA73U | $ (118.45) | DNEXD9JMPU | $ (441.61) |
| D68TXYE29H | $ (17.37) | DNEYWMB37V | $ (614.70) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | |
|---|---|---|---|
| D68U9VCTKL | $ (323.53) | DNEZBYRS2A | $ (256.49) |
| D68W9GQP4X | $ (286.86) | DNF2EHUPCM | $ (63.81) |
| D6937XZDJL | $ (74.21) | DNF2WD3CS8 | $ (2,158.28) |
| D693HG82PW | $ (1,186.02) | DNF354ZXDQ | $ (687.30) |
| D694UPCVZX | $ (150.26) | DNF3LK726X | $ (53.88) |
| D6957PQXBK | $ (104.60) | DNF4UKPTAW | $ (31.57) |
| D695SBXGTE | $ (8.97) | DNF54LWKJG | $ (273.20) |
| D697D2EFQX | $ (75.45) | DNF57HYVGP | $ (13,168.24) |
| D697UA8HPZ | $ (2.47) | DNF5XA9M3E | $ (423.46) |
| D698LH4WJV | $ (67.35) | DNF8AJDKXM | $ (498.72) |
| D69ABZXH7U | $ (39.94) | DNF8Q2HXMJ | $ (234.08) |
| D69BEMZVG5 | $ (19.37) | DNFB4DJ5Z7 | $ (150.26) |
| D69CWKN3ML | $ (17.37) | DNFBQV9UJ4 | $ (737.64) |
| D69EGNLJSP | $ (605.91) | DNFCK53PMB | $ (177.58) |
| D69EXRGHWJ | $ (71.84) | DNFHRDQM6P | $ (36,364.58) |
| D69J32HWR8 | $ (17.96) | DNFHWGQTEY | $ (209.27) |
| D69J8RBPST | $ (126.44) | DNFL342A5E | $ (505.42) |
| D69LR8M5PA | $ (81.54) | DNFQ3LCMKT | $ (235.51) |
| D69NAVYGZW | $ (1,219.61) | DNFQSVY5LB | $ (736.36) |
| D69P45KQ72 | $ (394.00) | DNFRH4JTZV | $ (740.80) |
| D69TACQFJZ | $ (330.48) | DNFRVGZLS8 | $ (467.67) |
| D69TVMKJLW | $ (26.94) | DNFSHXJAVE | $ (10.21) |
| D69UH5QJER | $ (13.47) | DNFUA6EV9X | $ (1,161.10) |
| D69W2JZBVS | $ (15.48) | DNFUP79VDX | $ (30.95) |
| D69XKDPE7U | $ (1,106.46) | DNFVPKZUQJ | $ (591.99) |
| D69ZBMDNFW | $ (58.37) | DNFWR3PA9C | $ (6.66) |
| D69ZFHDRXE | $ (252.63) | DNFZGLB8QA | $ (525.33) |
| D6A2C9BWZX | $ (296.41) | DNFZHA8R4Y | $ (12.19) |
| D6A32SUP4X | $ (12.99) | DNFZKWHX73 | $ (1,331.98) |
| D6A3N9JPM4 | $ (47.74) | DNG3MYESX5 | $ (677.99) |
| D6A45QV3FT | $ (368.82) | DNG5HXDK3C | $ (12.24) |
| D6A4GN7EJ3 | $ (396.14) | DNG5R24AVM | $ (273.20) |
| D6A4JZH8GX | $ (70.45) | DNG5WZQ4E2 | $ (35.92) |
| D6A4MBFWJL | $ (24.77) | DNG65BZMLV | $ (68,159.74) |
| D6A75VPRZ3 | $ (12.99) | DNG65YMRVE | $ (38,389.50) |
| D6A78PRBNL | $ (81.54) | DNG6TZF38M | $ (6,764.43) |
| D6A8JZMY4S | $ (566.23) | DNG8Y7ZKA5 | $ (300.52) |
| D6A8LQBPNM | $ (182.45) | DNG9KYZFM8 | $ (22.45) |
| D6A9Q4W7F5 | $ (8.17) | DNGAKWPHZ9 | $ (10.97) |
| D6A9TW4GB7 | $ (86.45) | DNGALWKDX6 | $ (409.80) |
| D6A9VNQFYE | $ (58.86) | DNGDVYX7Q4 | $ (311.78) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | | |
|---|---|---|---|---|
| D6ABJ94XV7 | $ | (17.96) | DNGDZLVW7B | $ | (1,995.21) |
| D6AC2XRSUT | $ | (444.51) | DNGEDMVX8L | $ | (139.04) |
| D6AD5RCTML | $ | (154.56) | DNGEHXRT3L | $ | (751.30) |
| D6AF2RG5DL | $ | (58.37) | DNGFE6W7HX | $ | (561.01) |
| D6AGZFC9UR | $ | (67.35) | DNGFUAY3X6 | $ | (204.90) |
| D6AK4GCX3D | $ | (22.45) | DNGJAQDK4E | $ | (1,770.36) |
| D6ALGQMCUR | $ | (641.90) | DNGK3C8FW7 | $ | (633.99) |
| D6AMHZ5NKE | $ | (610.97) | DNGKPATL7W | $ | (385.43) |
| D6AQYZH7FN | $ | (751.30) | DNGLAT5C8D | $ | (1,500.77) |
| D6AUR7MG9Z | $ | (570.94) | DNGPRUCBZ8 | $ | (229.25) |
| D6AV5X4ZJH | $ | (510.86) | DNGRYBDZ5L | $ | (411.48) |
| D6AVCPY7D8 | $ | (123.68) | DNGTA9ZYCF | $ | (124.08) |
| D6AWCP75G3 | $ | (286.86) | DNGUK7RHP9 | $ | (223.43) |
| D6AWHG4PVY | $ | (1.32) | DNGVQ65YUD | $ | (10.69) |
| D6AXSN9EWB | $ | (33.15) | DNGZAY5E7C | $ | (95.62) |
| D6AXSP9N2J | $ | (1,003.38) | DNH4C62X8K | $ | (62.86) |
| D6AZCWJQL7 | $ | (4.49) | DNH4RVGUAX | $ | (66,541.27) |
| D6B3FTUJCK | $ | (7.27) | DNH6BS3CWR | $ | (805.94) |
| D6B3UDY2SP | $ | (10.83) | DNH6UFPW8R | $ | (8.73) |
| D6B5WZH873 | $ | (204.90) | DNH8AV6ERF | $ | (0.44) |
| D6B7KQCJFE | $ | (68.30) | DNH8DK4FWQ | $ | (35.92) |
| D6B8H9AENX | $ | (450.78) | DNHA4MCV65 | $ | (792.28) |
| D6B8PQ2F5U | $ | (383.05) | DNHC3Q82WR | $ | (929.45) |
| D6B9N5V4MZ | $ | (273.20) | DNHCQDXYVM | $ | (22.45) |
| D6BAU9FMVK | $ | (1,149.34) | DNHDG8WSQ5 | $ | (206.19) |
| D6BCQKJYXM | $ | (1.67) | DNHFX4CS98 | $ | (163.92) |
| D6BEY59K34 | $ | (1,661.30) | DNHGYUL59R | $ | (81.96) |
| D6BFHMVXKQ | $ | (6,370,562.11) | DNHJ6DTWEV | $ | (110.04) |
| D6BFPV7XEL | $ | (464.44) | DNHJG34X6E | $ | (40.41) |
| D6BHLPK5CV | $ | (175.11) | DNHKLXCF7Y | $ | (292.11) |
| D6BLGMYPNR | $ | (48.35) | DNHKTC4YS5 | $ | (1,739.31) |
| D6BMJG74HR | $ | (125.91) | DNHMRVTWCA | $ | (1,049.23) |
| D6BNGP9Q8M | $ | (3,537.25) | DNHP3K7FGM | $ | (15,340.18) |
| D6BQL4GW38 | $ | (8.97) | DNHPCKS79U | $ | (8.97) |
| D6BQVTHWC5 | $ | (49.39) | DNHPY58LU6 | $ | (47.12) |
| D6BR84WQVX | $ | (590.44) | DNHQ52FE39 | $ | (819.60) |
| D6BRVJUSHE | $ | (21,059.20) | DNHSYT5RP7 | $ | (331.69) |
| D6BTNMVY4C | $ | (719.87) | DNHT469873 | $ | (242.46) |
| D6BUGMTH45 | $ | (78.20) | DNHWXK4ZDV | $ | (89.30) |
| D6BVTN3GKD | $ | (3,978.15) | DNHXU9T84B | $ | (355.16) |
| D6BW4T7URF | $ | (147.36) | DNHYA6G3DE | $ | (7.86) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

_____

| | | | | |
|---|---|---|---|---|
| D6BWSJDF3L | $ | (241.31) | DNHZXSQ2YD | $ | (273.20) |
| D6BXWKPSHL | $ | (119.25) | DNJ2FTURX3 | $ | (48.46) |
| D6C395VLXT | $ | (464.44) | DNJ2RAU5PB | $ | (71.84) |
| D6C3XRFY7G | $ | (427.95) | DNJ34TSMBP | $ | (226.05) |
| D6C52KZD9M | $ | (22,746.34) | DNJ38YTUPC | $ | (10.69) |
| D6C8HRZ9JY | $ | (13,526.70) | DNJ3EWTZAH | $ | (81,580.61) |
| D6CA3QHVLR | $ | (99.69) | DNJ8B5PM6C | $ | (82.61) |
| D6CFSV3PJ8 | $ | (63.62) | DNJ9YTG4F3 | $ | (421.97) |
| D6CG2BPH3R | $ | (48.19) | DNJAVPZTKY | $ | (1,677.21) |
| D6CG8JTZMY | $ | (104.79) | DNJB6SUHEG | $ | (77.34) |
| D6CGLNF254 | $ | (273.20) | DNJBHY53AC | $ | (289,772.00) |
| D6CGY92MEH | $ | (25.84) | DNJDH7QTAE | $ | (296.22) |
| D6CHPLYVNQ | $ | (1.31) | DNJEDM4F9R | $ | (560.06) |
| D6CJKLMRWX | $ | (163.92) | DNJFH8RKLB | $ | (17.51) |
| D6CJLSTHWG | $ | (587.38) | DNJK4FPS9E | $ | (491.76) |
| D6CJPREZV7 | $ | (1,654.57) | DNJKGXE3M7 | $ | (3.80) |
| D6CKZ49JN5 | $ | (1,618.65) | DNJLW3GRFC | $ | (314.75) |
| D6CL3BU5ZV | $ | (77.77) | DNJMCD5L32 | $ | (1,046.83) |
| D6CLHQGY72 | $ | (40.98) | DNJPYL29MW | $ | (22.45) |
| D6CMURAGNH | $ | (17.96) | DNJQTD9YB8 | $ | (168.60) |
| D6CNZA72LW | $ | (183.40) | DNJRG5PLCB | $ | (365.90) |
| D6CPT4RE7A | $ | (25.86) | DNJRM9KGQL | $ | (13.13) |
| D6CRVQXSJW | $ | (111,615.86) | DNJSCWKL6B | $ | (146.72) |
| D6CTSY5AXF | $ | (143.68) | DNJTRKC8BF | $ | (667.09) |
| D6CVBAQPFX | $ | (177.58) | DNJTRLWEMC | $ | (35.92) |
| D6CVY3M9LA | $ | (109.28) | DNJTWGEPZ6 | $ | (76.09) |
| D6CW7FRX8P | $ | (24.77) | DNJVFC5KY4 | $ | (58.37) |
| D6CXPKGUA5 | $ | (846.92) | DNJWP629Y4 | $ | (40.98) |
| D6CYPTRNHG | $ | (13.17) | DNJWUBTCFY | $ | (125.38) |
| D6CYWN8EDG | $ | (286.86) | DNJXEMQW94 | $ | (64.19) |
| D6CZUFXL5N | $ | (8.67) | DNK392BAD8 | $ | (100.11) |
| D6D2RK5JB7 | $ | (139.20) | DNK3D4YW8F | $ | (109.28) |
| D6D3EPGW2F | $ | (933.92) | DNK3DW4XHJ | $ | (25.86) |
| D6D3W5HE9T | $ | (26.94) | DNK5SWTRPZ | $ | (44.90) |
| D6D4PH5XLV | $ | (19.23) | DNK8J5GLDM | $ | (3,415.00) |
| D6D79TYJMC | $ | (32.40) | DNKAD4RGHW | $ | (76.48) |
| D6D7QMUGAZ | $ | (606.48) | DNKAD7ZLCU | $ | (150,423.97) |
| D6D7WSNJ84 | $ | (614.70) | DNKBEXVCYW | $ | (6.37) |
| D6D8ETXLUG | $ | (3.52) | DNKCJLZWYQ | $ | (22.46) |
| D6D8V459AU | $ | (25.72) | DNKCUXA36H | $ | (127.43) |
| D6DAVYM2FR | $ | (64.19) | DNKD3JE9BQ | $ | (90.44) |

90

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

_____

| | | | |
|---|---|---|---|
| D6DBG75LPH | $ (73.36) | DNKD8BQHLW | $ (118.46) |
| D6DC4H7P8V | $ (16,320.06) | DNKEZ2LRF7 | $ (19.05) |
| D6DC9RE2GW | $ (3,933.56) | DNKFH6MZJ7 | $ (273.20) |
| D6DE9JRQNT | $ (550.20) | DNKFLRGBEQ | $ (478.10) |
| D6DJKNFT97 | $ (13.31) | DNKFUR8ZBH | $ (712.40) |
| D6DNA2YG73 | $ (878,107.25) | DNKHGP6TFX | $ (31.43) |
| D6DNCXMULR | $ (18.92) | DNKMHF5EAS | $ (10.83) |
| D6DPSX7C8M | $ (3,987.06) | DNKPM2JTBE | $ (761.61) |
| D6DQLZ5UVK | $ (409.80) | DNKPTAHUEZ | $ (210.91) |
| D6DR4BS87Y | $ (19.37) | DNKQC6DPZM | $ (8,364.87) |
| D6DRT57WX2 | $ (5,890.41) | DNKQXR7MCY | $ (177.58) |
| D6DTXV3RA2 | $ (10.21) | DNKRJL3BHQ | $ (131.50) |
| D6DUHFV5WR | $ (155.89) | DNKRPZ7AGV | $ (30.23) |
| D6DWHE8RU2 | $ (5,873.80) | DNKSZGVX8E | $ (354.78) |
| D6DX8GVUY4 | $ (5,681.60) | DNKULB89MS | $ (177.58) |
| D6DX98MPE3 | $ (8.53) | DNKWS7FYEP | $ (64.46) |
| D6DXZLSVP9 | $ (18.80) | DNKWVM7GDS | $ (22.45) |
| D6DZ2JKE84 | $ (1,035.95) | DNKXRGCYWP | $ (22.45) |
| D6DZ9WUAGM | $ (79.20) | DNKY5TD4PF | $ (110.04) |
| D6E24PAKRH | $ (4,049.15) | DNL37W6RAZ | $ (302.61) |
| D6E2874LZQ | $ (160.17) | DNL3TBSGPC | $ (110.64) |
| D6E3V749TF | $ (22.66) | DNL4HFX5AU | $ (0.17) |
| D6E423W9CY | $ (11.15) | DNL5HMAUFE | $ (150.26) |
| D6E5NVGJTX | $ (48.35) | DNL6ZC9HJX | $ (282.75) |
| D6E5XL9CGP | $ (332.26) | DNL7WBEY2Z | $ (186.37) |
| D6E7J25G8V | $ (5.82) | DNL8KV9Y3B | $ (109.28) |
| D6E8BYHRMZ | $ (48.81) | DNL8V4R37K | $ (136.60) |
| D6E8GZDBK3 | $ (112.85) | DNL9UZVQ3T | $ (130.67) |
| D6EB9CTQM8 | $ (163.92) | DNLDS85T46 | $ (132.11) |
| D6EBSTHW3M | $ (413.08) | DNLDW46FHZ | $ (108.72) |
| D6ECNJWKFR | $ (314.18) | DNLEH5FVPM | $ (87.67) |
| D6EF9NVSWK | $ (440.16) | DNLFJ4Q2CT | $ (116.20) |
| D6EFRDV9JG | $ (103.27) | DNLFUHVDQA | $ (6,147.00) |
| D6EFXY9B8V | $ (583.27) | DNLK5PE36J | $ (72.79) |
| D6EH23NJLP | $ (214.48) | DNLKDU8VXE | $ (136.60) |
| D6EK3JB7FR | $ (58.37) | DNLMJRF3WK | $ (136.60) |
| D6EKSDVN7C | $ (1,227.50) | DNLMPAWJ5T | $ (135.84) |
| D6EMGSQTVX | $ (28.70) | DNLQ4KXG2Z | $ (7.99) |
| D6EN7BZHYA | $ (300.52) | DNLS9A7PC4 | $ (163.92) |
| D6EPJQZW8S | $ (43.52) | DNLSEG63F2 | $ (82.61) |
| D6EQLDNHKB | $ (40.41) | DNLSHGPJMV | $ (177.58) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

_____

| | | | | |
|---|---|---|---|---|
| D6ERMSCU5W | $ | (1,393.32) | DNLTBFRK5M | $ | (1,650.08) |
| D6ESAXPUZY | $ | (26.94) | DNLUC7G5BX | $ | (10.69) |
| D6EU7R8BZ9 | $ | (37,271.49) | DNLW7JHPAX | $ | (218.56) |
| D6EVGU4KC7 | $ | (54.64) | DNLW8GF9MJ | $ | (2,391.07) |
| D6EVMGL2RN | $ | (134.70) | DNLWPKFXBV | $ | (10.69) |
| D6EX37KSM5 | $ | (474.93) | DNLWZBGMA2 | $ | (573.72) |
| D6EXJQNC9H | $ | (619.95) | DNLX68CDG3 | $ | (398.01) |
| D6EXLPASB3 | $ | (588.72) | DNLX7A6SHC | $ | (107.76) |
| D6EXZYTB4Q | $ | (128.38) | DNLYSD4MV7 | $ | (222.86) |
| D6EY9F2W73 | $ | (17.96) | DNLZ3PQDRW | $ | (110.04) |
| D6EYAB43GF | $ | (23.70) | DNLZGTVRBF | $ | (579.21) |
| D6F2EYQTD9 | $ | (12.99) | DNLZS6XCKG | $ | (324,403.64) |
| D6F3BELNTQ | $ | (253.88) | DNLZUMSXTQ | $ | (4,429.02) |
| D6F3NL5XEK | $ | (20.44) | DNLZVMU3K6 | $ | (268.52) |
| D6F3R7BQ2K | $ | (1,252.04) | DNM4C9QB28 | $ | (291.73) |
| D6F3TLEGPJ | $ | (44.90) | DNM5QH23JG | $ | (21.53) |
| D6F5RXJY34 | $ | (10.78) | DNM6V3RCPX | $ | (2,718.34) |
| D6F5S2HLPM | $ | (300.52) | DNM7U6TPC5 | $ | (256.86) |
| D6F5XGNEKZ | $ | (40.41) | DNMA23YX8S | $ | (10.69) |
| D6F74E9NUX | $ | (3,742.25) | DNMAU7YD4J | $ | (242.30) |
| D6F8943XAG | $ | (10.69) | DNMB3G9AK4 | $ | (69.52) |
| D6F8JWUDMY | $ | (87.67) | DNMBCQJTWY | $ | (223.43) |
| D6F8LDWSHY | $ | (1,010.84) | DNMDSY9F8T | $ | (15.65) |
| D6F8YNWGU9 | $ | (49.39) | DNMDULYCXB | $ | (409.80) |
| D6F93VBYLH | $ | (212.29) | DNMK5Z3CP8 | $ | (1,003.69) |
| D6F9S3HQNT | $ | (314.18) | DNMKQZWU42 | $ | (67.85) |
| D6FA5U7XBE | $ | (427.37) | DNMKVR8HLZ | $ | (153.09) |
| D6FBG7ZLDA | $ | (19.51) | DNML8T63J2 | $ | (2.70) |
| D6FCPM9W2R | $ | (8.98) | DNMP7QC3JD | $ | (1,544.56) |
| D6FDMA5CJ4 | $ | (183.02) | DNMSBHLGPC | $ | (67.35) |
| D6FDRLJANY | $ | (23,101.20) | DNMTBKVHYW | $ | (497.20) |
| D6FHYNR2UG | $ | (81.96) | DNMTPUZRCW | $ | (151.79) |
| D6FKD48PWN | $ | (11.15) | DNMUZ9286X | $ | (151,418.34) |
| D6FLXP3D5K | $ | (15.16) | DNMW3Q5BK6 | $ | (10.83) |
| D6FMH34LUJ | $ | (125.72) | DNMWECJTAL | $ | (224.54) |
| D6FNJ3VB2G | $ | (273.20) | DNMXCQV27F | $ | (15.30) |
| D6FP9R3TL5 | $ | (17.96) | DNMYDAVK7B | $ | (440.53) |
| D6FQNHZ4GB | $ | (22.45) | DNMZ3J8DX4 | $ | (1,051.82) |
| D6FR2SJA95 | $ | (245.88) | DNMZKW8UAE | $ | (54.64) |
| D6FSHGUY8W | $ | (632.73) | DNP28R9EH4 | $ | (286.86) |
| D6FT3YN8XA | $ | (338.96) | DNP29QBEXR | $ | (10.83) |

92

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | | | |
|---|---|---|---|---|---|
| D6FTCSWRPV | $ | (368.82) | DNP3EXFKYB | $ | (209.77) |
| D6FTKHJ9QE | $ | (95.62) | DNP4BX69ER | $ | (35.92) |
| D6FYV42H73 | $ | (232.68) | DNP4J2R6LW | $ | (17.96) |
| D6FYWN3P8T | $ | (12.99) | DNP62YTH4R | $ | (573.72) |
| D6FZ7NPU83 | $ | (69.52) | DNP732MFDC | $ | (35.92) |
| D6FZALKSDY | $ | (131.17) | DNP7GSJUQ4 | $ | (7,702.80) |
| D6G23XKA59 | $ | (58.37) | DNPA3XJHU7 | $ | (79.95) |
| D6G32ZWH5F | $ | (26.94) | DNPA54MEZ9 | $ | (40.98) |
| D6G8V9XR5B | $ | (81.54) | DNPA9E87TH | $ | (17.20) |
| D6G92URVQK | $ | (191.24) | DNPBJMR3X9 | $ | (130.21) |
| D6GALXFECY | $ | (4.64) | DNPC7235LM | $ | (40.41) |
| D6GB3J4TFM | $ | (177.39) | DNPD4S5YVQ | $ | (177.58) |
| D6GDHJ4MYP | $ | (6.80) | DNPDW6UJX7 | $ | (1,879.85) |
| D6GE5Y3BXV | $ | (17.22) | DNPDXJQ5FV | $ | (13,878.56) |
| D6GEMV3Z9K | $ | (46.25) | DNPEQB5A6J | $ | (22.45) |
| D6GM8QHFKB | $ | (26.94) | DNPG5KCAJ4 | $ | (19.80) |
| D6GMASBXJR | $ | (10.69) | DNPGZ6DBH4 | $ | (36.68) |
| D6GMDHFKP5 | $ | (332.33) | DNPJKRG9TM | $ | (464.98) |
| D6GQERCNB4 | $ | (10.21) | DNPJXK8MAU | $ | (942.54) |
| D6GT7NMJX8 | $ | (17.96) | DNPLGM9Z3U | $ | (560.06) |
| D6GU5SM7QF | $ | (13.66) | DNPRCGBWAL | $ | (136.60) |
| D6GV28SKTC | $ | (6.51) | DNPTFSDBVA | $ | (341.50) |
| D6GV4BAKUW | $ | (300.52) | DNPUSD67LQ | $ | (57.95) |
| D6GV7PR85U | $ | (13.47) | DNPVXZCJWU | $ | (22.45) |
| D6GVNQHXD3 | $ | (11.15) | DNPVYMZQFA | $ | (170.04) |
| D6H3XFR4EW | $ | (35.92) | DNPY9TL4QG | $ | (70.38) |
| D6H4A73ZDB | $ | (55.86) | DNPZFS7KLR | $ | (8.53) |
| D6H5EF2QK7 | $ | (170.62) | DNPZVQY2AJ | $ | (110.04) |
| D6H7M4VF3B | $ | (121.22) | DNQ37BC95E | $ | (85.31) |
| D6H7UCWS3K | $ | (18,367.51) | DNQ4ZGMPVA | $ | (152.66) |
| D6H879EQZB | $ | (15.16) | DNQ6JWAP7H | $ | (6,238.08) |
| D6H9QTJ3BL | $ | (109.28) | DNQ6KJMY7S | $ | (17.33) |
| D6HAYDR2S3 | $ | (3,560.05) | DNQ9MR3YLA | $ | (130.21) |
| D6HBL7RJEZ | $ | (6,346.17) | DNQ9PGVTJ8 | $ | (191.24) |
| D6HCW4BG93 | $ | (95.62) | DNQA7XUPMZ | $ | (1,362.27) |
| D6HDWA8VUF | $ | (372.74) | DNQBMEW268 | $ | (1,461.62) |
| D6HFBQLZAE | $ | (256.49) | DNQCW3KAFT | $ | (5.11) |
| D6HGA28STP | $ | (190.86) | DNQDBTZJ8M | $ | (7,625.25) |
| D6HGYEAJLW | $ | (218.56) | DNQDLX87WZ | $ | (67.35) |
| D6HJPZUAR2 | $ | (259.54) | DNQFK5G79J | $ | (175.63) |
| D6HKJB7952 | $ | (156.04) | DNQG67U93Z | $ | (111,916.67) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | |
|---|---|---|---|
| D6HKQCJLFG | $ (26.94) | DNQRGKB4TZ | $ (35.92) |
| D6HNBL9QUS | $ (95.62) | DNQS9PGERH | $ (409.80) |
| D6HNMRLJKX | $ (137.23) | DNQTW8YKV6 | $ (1,104.25) |
| D6HSTUKR4N | $ (136.60) | DNQUXS7BCJ | $ (31.43) |
| D6HT2YAX4G | $ (12.86) | DNQVWL4P8J | $ (1,815.52) |
| D6HT74PWBN | $ (232.03) | DNQXKGEPA5 | $ (17.37) |
| D6HULEMXK4 | $ (44.90) | DNQYPRMED3 | $ (80.11) |
| D6HWPUGZNY | $ (10.97) | DNQZXPC2UV | $ (157.68) |
| D6HZADS2GJ | $ (669.34) | DNR2JTSQL6 | $ (81.96) |
| D6J3CMXZAU | $ (245.88) | DNR4E8LS3U | $ (150.26) |
| D6J4MRUGPY | $ (31.43) | DNR5QUH2XY | $ (24.74) |
| D6J4TYMPHR | $ (423.46) | DNR75Y6AQP | $ (134.36) |
| D6J4VUQ9W2 | $ (132.79) | DNR8XB4TCQ | $ (122.94) |
| D6J7PBNAFC | $ (64.46) | DNRAP5YT9D | $ (3.13) |
| D6J8EUHZM9 | $ (23.16) | DNRDTMYQ8G | $ (63.62) |
| D6J8Z5UMFN | $ (17.96) | DNRE864H93 | $ (69.52) |
| D6J9VNR57W | $ (8.95) | DNRG9TYSJP | $ (77.21) |
| D6J9WS7MQF | $ (24.00) | DNRGFBAHSE | $ (10.69) |
| D6JA4XLRKD | $ (334.55) | DNRJ384FM2 | $ (6.80) |
| D6JD2A4GZ3 | $ (10.83) | DNRK832D4C | $ (158.12) |
| D6JD4CLNSW | $ (623.87) | DNRPKMASW2 | $ (31.43) |
| D6JES2DQW9 | $ (22.45) | DNRPM3TWC6 | $ (614.70) |
| D6JEVQ4PYF | $ (105.82) | DNRSJHTCQY | $ (90.94) |
| D6JFY347VX | $ (76.33) | DNRSYF6V7K | $ (4.02) |
| D6JG3QR9WS | $ (143.75) | DNRU23DTMH | $ (642.59) |
| D6JKNP4CFH | $ (95.62) | DNRU4YL8BS | $ (2,171.94) |
| D6JMHWTAQY | $ (68.95) | DNRUA2BF3M | $ (17.20) |
| D6JNR3META | $ (223.05) | DNRVG4FYUD | $ (8.85) |
| D6JRPKFAB2 | $ (236.52) | DNRVUYQG38 | $ (13.47) |
| D6JSNMURCF | $ (35.74) | DNRWEQGYK8 | $ (124,736.78) |
| D6JTGDPHVQ | $ (488.70) | DNRXV9ZHSU | $ (399.92) |
| D6JUEH2KC5 | $ (16,381.93) | DNRYH4CPBM | $ (13.47) |
| D6JUQNCL7V | $ (1,092.80) | DNRZ7UQS5L | $ (17.96) |
| D6JVPZE7GW | $ (16.75) | DNRZMKT4QW | $ (12.86) |
| D6JWKVH2UE | $ (22.45) | DNS27GTAQB | $ (614.39) |
| D6JXHCQ4Y5 | $ (264.60) | DNS2X4UHD7 | $ (776.77) |
| D6JZFBNRUS | $ (22.45) | DNS34YBEHX | $ (24.74) |
| D6K2G57HWJ | $ (22.45) | DNS3HWAGJ7 | $ (42.89) |
| D6K3FWYS8U | $ (172.06) | DNS3KG8TBC | $ (1,161.10) |
| D6K3H7VELS | $ (1,791.36) | DNS7GTJBXK | $ (435.53) |
| D6K3WY9PVE | $ (204.90) | DNS7LAD8F6 | $ (192.48) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | | |
|---|---|---|---|---|
| D6K4GB2L9C | $ | (109.28) | DNS82PDBWV | $ | (419.92) |
| D6K54UXDF8 | $ | (68.95) | DNS8W2HGPE | $ | (360.22) |
| D6K58DEZQN | $ | (85.23) | DNS94KPHVY | $ | (532.74) |
| D6K5GMNJ2Z | $ | (5.96) | DNS9GTB5AJ | $ | (8.70) |
| D6K5STQRDJ | $ | (163.92) | DNS9J7UG3E | $ | (12.99) |
| D6K7L8H5CU | $ | (273.58) | DNSB7Y5WR8 | $ | (85,252.06) |
| D6K7PR9Z5H | $ | (17.96) | DNSB9GVD8R | $ | (178.19) |
| D6K8AMCNZ3 | $ | (412.65) | DNSBW6ZYFM | $ | (136.60) |
| D6K8USGRWX | $ | (135.02) | DNSC2WXY4E | $ | (71.84) |
| D6K8WZ4VBD | $ | (1,164.97) | DNSCWJZV93 | $ | (52,358.78) |
| D6K9FH4ZXA | $ | (8.02) | DNSDACV5B2 | $ | (43,897.77) |
| D6KABEG5HT | $ | (168.22) | DNSG3YHVZ4 | $ | (71.84) |
| D6KBWJDFE9 | $ | (31.43) | DNSGBLTHQ8 | $ | (50.21) |
| D6KC9B5VS8 | $ | (148.17) | DNSJREW3F2 | $ | (104,000.00) |
| D6KCFGVZMX | $ | (27.32) | DNSLW2JTXQ | $ | (163.92) |
| D6KD4UHXQM | $ | (23.56) | DNSQ4XZAYC | $ | (75.25) |
| D6KECNFDPH | $ | (611.35) | DNSR9U4CHK | $ | (27.89) |
| D6KFD4SBYN | $ | (13.13) | DNSRZAUH8B | $ | (11.13) |
| D6KG9TMZWE | $ | (89.80) | DNSU6KEY38 | $ | (628.74) |
| D6KJHD89EQ | $ | (34.87) | DNSUGX56LT | $ | (300.52) |
| D6KJW73AQC | $ | (28.04) | DNSX6YVREM | $ | (176.36) |
| D6KMWYTDZ2 | $ | (310.45) | DNSX8TK2AW | $ | (278.38) |
| D6KP2AHGWM | $ | (13.13) | DNSXHEB7YK | $ | (22.60) |
| D6KPZ827YT | $ | (615.84) | DNSYLGBQMC | $ | (13.47) |
| D6KQECJUNF | $ | (6,048.40) | DNSZL3VPC6 | $ | (4.63) |
| D6KQPCAJV2 | $ | (12.26) | DNSZT4E8WK | $ | (150.26) |
| D6KR473DNB | $ | (121.23) | DNSZWU29JR | $ | (605.91) |
| D6KR57F2YM | $ | (237.02) | DNT273JYDR | $ | (478.10) |
| D6KRSCFE79 | $ | (10.83) | DNT3ZGD57C | $ | (17.96) |
| D6KTC4YN7F | $ | (2,526.34) | DNT48S7JYF | $ | (29,450.96) |
| D6KU52NSZT | $ | (3.79) | DNT4L9CHFV | $ | (132.11) |
| D6KWBVNXYM | $ | (240,416.00) | DNT94DJZUX | $ | (327.84) |
| D6KWL2EPVS | $ | (40.41) | DNT9F4CZXA | $ | (100.11) |
| D6KX859T7D | $ | (204.90) | DNTA94RFYX | $ | (22.45) |
| D6KZCWEBU7 | $ | (245.88) | DNTASF247K | $ | (260.42) |
| D6KZUDBWCP | $ | (54.54) | DNTBE3JUWP | $ | (485.76) |
| D6L2EKSVY7 | $ | (10.69) | DNTEKQJHS3 | $ | (2,732.00) |
| D6L3HMPVJS | $ | (11.15) | DNTG8BCXW2 | $ | (39.58) |
| D6L3K7AS9U | $ | (116.74) | DNTGH8ELYV | $ | (6,499.07) |
| D6L3KCVDTP | $ | (150.26) | DNTKSXZM3C | $ | (25.96) |
| D6L4BMWXE8 | $ | (232.60) | DNTLW6MQ8H | $ | (87.67) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

_____

| | | | | |
|---|---|---|---|---|
| D6L82SYU4J | $ | (15.98) | DNTM3D98Z6 | $ | (202.96) |
| D6L82WEUFG | $ | (72.79) | DNTPZJ87RG | $ | (22.45) |
| D6L9VHXYUW | $ | (10.83) | DNTQAHFRW5 | $ | (251.63) |
| D6LH2WEASD | $ | (19.23) | DNTRJ6EHCF | $ | (232.22) |
| D6LM97G3ZA | $ | (21,502.06) | DNTRS5DZXE | $ | (157.15) |
| D6LMJQU5YV | $ | (165,849.00) | DNTVU7RL2H | $ | (122.94) |
| D6LNMT3A9Z | $ | (81.96) | DNTWAEUP3C | $ | (82.53) |
| D6LPAM5GFB | $ | (13.47) | DNU23MRCVX | $ | (1,981.84) |
| D6LPNW5EY3 | $ | (227.16) | DNU3AMD49T | $ | (66.47) |
| D6LPZWDT4S | $ | (58.93) | DNU3HAQREC | $ | (40.15) |
| D6LQHSTX3U | $ | (292.68) | DNU5K6MR7E | $ | (44.52) |
| D6LU4G2PXM | $ | (34.63) | DNU6QJZF39 | $ | (103.11) |
| D6LWSJ9TNP | $ | (109.28) | DNU6SELWCH | $ | (155.89) |
| D6LYC9QNMH | $ | (109.28) | DNU78BFPCH | $ | (9.17) |
| D6LZAT79FH | $ | (136.60) | DNU84LAJGP | $ | (67.35) |
| D6LZVAS8D7 | $ | (191.24) | DNU9TPJYBE | $ | (81.96) |
| D6M3RJPFAT | $ | (630.72) | DNU9YKESVL | $ | (49.58) |
| D6M3X8E4UK | $ | (128.38) | DNUAVC8JQK | $ | (450.78) |
| D6M4XBW9KP | $ | (40.98) | DNUBCLWHQJ | $ | (166.13) |
| D6M54UTJL9 | $ | (87.10) | DNUD8295PQ | $ | (349.69) |
| D6M7KVHYX5 | $ | (2,544.11) | DNUDAGHTV8 | $ | (38,748.70) |
| D6M7P5UWJL | $ | (76.33) | DNUEK84TRF | $ | (109.28) |
| D6M9ABW7UP | $ | (8.67) | DNUEWPSJR2 | $ | (107.76) |
| D6MBHE2DGZ | $ | (737.64) | DNUF5C682P | $ | (484.87) |
| D6MCN27VBQ | $ | (100.11) | DNUFPLGWXT | $ | (217.80) |
| D6MDAUL4BR | $ | (17.20) | DNUHK9RD7S | $ | (242.80) |
| D6MFQSWA5E | $ | (94.63) | DNUJY2F63Z | $ | (91.70) |
| D6MG37RWHS | $ | (19.37) | DNUKTMWX9C | $ | (89.80) |
| D6MKYTVHZG | $ | (191.24) | DNULEF7VQK | $ | (424.41) |
| D6MN4UXWGH | $ | (26.94) | DNUM64DRY7 | $ | (11.93) |
| D6MPF2EKCQ | $ | (31.90) | DNUMYQEHZR | $ | (256.49) |
| D6MRPY2V3T | $ | (27.87) | DNUPQDCA2Z | $ | (457.98) |
| D6MT4UXRJW | $ | (263.66) | DNUQHG6VRZ | $ | (2,331.07) |
| D6MTJB47NL | $ | (64.46) | DNUQJ4F6L9 | $ | (10.70) |
| D6MUZHPLWK | $ | (341.50) | DNURLVSBJ9 | $ | (29.68) |
| D6MVR2NLTG | $ | (23.50) | DNUT64LBYW | $ | (31.43) |
| D6MWP7U8AY | $ | (286.86) | DNUVZ5YGQC | $ | (14.82) |
| D6MXVLN59C | $ | (34,996.92) | DNUVZFACMK | $ | (67.35) |
| D6MZH3EDXT | $ | (136.18) | DNUWFB6HSV | $ | (1,668.23) |
| D6N2D9L5ZY | $ | (137.55) | DNUWR2Y9CX | $ | (4,428.84) |
| D6N2HWYKRP | $ | (142.96) | DNUWYXT4LP | $ | (45.85) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

_____

| | | | | |
|---|---|---|---|---|
| D6N2LVTURG | $ | (165.06) | DNUXQ9FB2C | $ | (2,329.18) |
| D6N3DM5X74 | $ | (161.65) | DNV2EPHF38 | $ | (136.60) |
| D6N3LAR8JD | $ | (2.33) | DNV2W3UBQ6 | $ | (177.58) |
| D6N7RDGPHV | $ | (1,132.20) | DNV39JEFY5 | $ | (68.30) |
| D6N85B9WZG | $ | (875.38) | DNV3KQJF6G | $ | (1,182.93) |
| D6N93WAZP7 | $ | (733.60) | DNV4HRWBAX | $ | (10.83) |
| D6NBWJ54ZR | $ | (720.06) | DNV4QY6HSW | $ | (10.97) |
| D6NCSBHRFY | $ | (136.60) | DNV5ZA2JD3 | $ | (127.01) |
| D6NDRCZWPJ | $ | (560.40) | DNV5ZFKPCJ | $ | (860.58) |
| D6NEPXMQT5 | $ | (34.86) | DNV6BSD2J4 | $ | (122.94) |
| D6NG5S73EF | $ | (902,694.80) | DNV6CLMFZK | $ | (125.40) |
| D6NGWQ4FL2 | $ | (22.45) | DNV6R8JPUW | $ | (497.20) |
| D6NHBC2YZP | $ | (10.69) | DNV6S9B8Q4 | $ | (53.88) |
| D6NJRG5PLC | $ | (17.33) | DNV96W5XH3 | $ | (122.94) |
| D6NJTE4QWV | $ | (95.77) | DNV9CB2UYL | $ | (559.37) |
| D6NK8JDMS5 | $ | (1,425.98) | DNV9D387FJ | $ | (478.10) |
| D6NL5PJK9G | $ | (286.86) | DNVAEFZC8K | $ | (15.03) |
| D6NLA3PDVT | $ | (524.33) | DNVAYWX7R8 | $ | (26.94) |
| D6NLTAJF84 | $ | (10.69) | DNVB4TSUF2 | $ | (423.46) |
| D6NLZ7W3ED | $ | (56.92) | DNVDPM4873 | $ | (13.47) |
| D6NMRV5QA9 | $ | (26.93) | DNVEPY2SHK | $ | (50.15) |
| D6NMTAJQEH | $ | (23.56) | DNVFB8YSED | $ | (26.94) |
| D6NPVLAG9U | $ | (2.47) | DNVG8RK7LC | $ | (442.18) |
| D6NRUAY9CZ | $ | (998.13) | DNVKYR2Z7B | $ | (10.83) |
| D6NTA28L5C | $ | (204.89) | DNVMPBG83X | $ | (12.86) |
| D6NUAEVTSB | $ | (327.27) | DNVMW95CXS | $ | (1,411.23) |
| D6NUMKVFP9 | $ | (17.96) | DNVPUJ3AG6 | $ | (87.24) |
| D6NW7FZTXK | $ | (17.96) | DNVQ2JT8EL | $ | (96.57) |
| D6NXA2LZY7 | $ | (54.64) | DNVQWBC68J | $ | (5,414.94) |
| D6NZHPW2A9 | $ | (628.36) | DNVRCKM49U | $ | (52.56) |
| D6P2HYACQT | $ | (1,058.40) | DNVRHMUJZ8 | $ | (58.37) |
| D6P3R95SVZ | $ | (6.37) | DNVS3PUJH2 | $ | (805.94) |
| D6P5ADE2SW | $ | (131.50) | DNVSMAQEC2 | $ | (479.49) |
| D6P5EA4DFJ | $ | (10.70) | DNVSRZY9JL | $ | (40.98) |
| D6P5UCYSWJ | $ | (15.92) | DNVY23BK95 | $ | (2.47) |
| D6P5V3QG7F | $ | (107.76) | DNVYUK5GZB | $ | (110.04) |
| D6P72N8935 | $ | (4,060.00) | DNVZRH678A | $ | (45.85) |
| D6P87TJCF4 | $ | (53.88) | DNW2BJ4PL3 | $ | (309,371.68) |
| D6P8E4NBM3 | $ | (40.14) | DNW35ZCRUD | $ | (1,174.76) |
| D6P9W2HNZV | $ | (399.61) | DNW7QER6ZM | $ | (1,352.34) |
| D6PA8XLQ9N | $ | (81.54) | DNW8C3YZBV | $ | (2.19) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

_____

| | | | |
|---|---|---|---|
| D6PBA5L4JU | $ (591.99) | DNW952XP3Z | $ (368.82) |
| D6PBYJ5294 | $ (191.24) | DNW9RDBJLH | $ (95.62) |
| D6PC83FBZ2 | $ (4,464.59) | DNWCFL7JAH | $ (69.26) |
| D6PCWJDBSE | $ (302.61) | DNWDBL64ME | $ (4.63) |
| D6PEAJ8BXY | $ (74.01) | DNWDJA8L7U | $ (1,686.57) |
| D6PEDS7XHW | $ (89.36) | DNWE6RXYHB | $ (259.54) |
| D6PFTN7QWX | $ (161.68) | DNWEDA2H6K | $ (738.66) |
| D6PG7B4XH3 | $ (467.67) | DNWFR3YH7M | $ (314.18) |
| D6PGHTCX3Z | $ (19.51) | DNWJ6Y2XRS | $ (9.17) |
| D6PKTHUGFX | $ (437.12) | DNWKPV8REA | $ (819.60) |
| D6PLGM3ZTR | $ (1,071.25) | DNWP6CJQ43 | $ (94.06) |
| D6PMWQ5BY3 | $ (811.38) | DNWP9KX6TE | $ (15.16) |
| D6PQ8XWHC2 | $ (10.69) | DNWQLKYMUV | $ (102,346.17) |
| D6PRQB9C87 | $ (94.29) | DNWTU5E8R9 | $ (51.66) |
| D6PSUMD5H7 | $ (1,427.34) | DNWUV5JRM7 | $ (415.05) |
| D6PT95SM2D | $ (259.54) | DNWV74MYKZ | $ (396.14) |
| D6PUDBYF4L | $ (49.39) | DNWV768J4F | $ (252.01) |
| D6PUMTSRQE | $ (62,003.15) | DNWYGEDHRB | $ (108.29) |
| D6PURMDFQZ | $ (10.83) | DNWZ34RFJB | $ (24.04) |
| D6PVEB3NY8 | $ (248.63) | DNWZVQG6A4 | $ (31.43) |
| D6PX2BZMDT | $ (134.47) | DNX2PUBG4L | $ (653.66) |
| D6PX7G4UJZ | $ (3,087.16) | DNX3YFG45P | $ (163.92) |
| D6PXNYS5LE | $ (942.54) | DNX43KJT9P | $ (430.61) |
| D6PXT5LGDZ | $ (123.44) | DNX4MTF6UJ | $ (106.66) |
| D6PYBE47H3 | $ (120.61) | DNX5FQPYBK | $ (63.62) |
| D6Q3KAU5X2 | $ (81.54) | DNX6AMSBGR | $ (12.99) |
| D6Q5GHS923 | $ (29.43) | DNX6FZ73HC | $ (157.15) |
| D6Q83H7LU9 | $ (110.04) | DNX7JSYHLD | $ (10.69) |
| D6Q8LPDAB2 | $ (210.91) | DNX894YPH6 | $ (15.16) |
| D6Q97HKGEN | $ (204.90) | DNX9QR6BZS | $ (113.77) |
| D6Q9JR4GMW | $ (37,947.90) | DNXB5KCP7S | $ (401.01) |
| D6Q9VYD5PT | $ (40.98) | DNXBSVCA5U | $ (122.94) |
| D6Q9W4FJD7 | $ (95.62) | DNXC67TBA5 | $ (13.47) |
| D6QA98JKY5 | $ (62.86) | DNXCHEFKB6 | $ (53.88) |
| D6QAJBSMG3 | $ (99.69) | DNXD3EW7MQ | $ (35.92) |
| D6QAKJPLR4 | $ (13.47) | DNXE5DCK7P | $ (140.90) |
| D6QAPNUWKM | $ (4.77) | DNXFM82KA9 | $ (218.56) |
| D6QATXP2YZ | $ (188.58) | DNXG249WYM | $ (9.98) |
| D6QCUKXZVH | $ (40.98) | DNXG6WPRE2 | $ (6.94) |
| D6QDCYWM7K | $ (74.01) | DNXHBVMJYA | $ (2.61) |
| D6QE35MLT2 | $ (58.80) | DNXJUC6FTG | $ (118.73) |

98

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | |
|---|---|---|---|
| D6QFCNKAZW | $ (203.88) | DNXLT7VP2R | $ (10.69) |
| D6QFK3UBPT | $ (293.79) | DNXMFGBKVJ | $ (218.04) |
| D6QH5NVPS2 | $ (285.93) | DNXPHFJMS5 | $ (177.41) |
| D6QHBLZYR9 | $ (62,303.26) | DNXSF8TRBQ | $ (915.22) |
| D6QHEBJZ28 | $ (39.58) | DNXT9PMD3E | $ (13,583.50) |
| D6QJ4ZR2UV | $ (138.52) | DNXVJFMPE8 | $ (184.85) |
| D6QMCNJWPT | $ (44,272.06) | DNXWJ42R8S | $ (35.92) |
| D6QMJZ4E9R | $ (229.25) | DNY2M7L8E9 | $ (15.33) |
| D6QNTAMPKW | $ (573,152.51) | DNY4FT8CDX | $ (94.29) |
| D6QRZ8PHA9 | $ (224.91) | DNY4TDJEC5 | $ (611.34) |
| D6QT79AM8S | $ (366.66) | DNY5KRFQ8B | $ (58.80) |
| D6QU9KJY8R | $ (107.76) | DNY6Q2DGTM | $ (15.16) |
| D6QUHJ957G | $ (1,186.33) | DNY7KZ3A9C | $ (229.25) |
| D6QV39BSAX | $ (869.18) | DNY9RTFQ35 | $ (10.97) |
| D6QVE7KTL5 | $ (10.70) | DNYAED94WH | $ (365,809.64) |
| D6QYZDJK85 | $ (35.92) | DNYAHDEVCB | $ (27.51) |
| D6R3NEYQAB | $ (31,978.06) | DNYBFDU4KV | $ (30.21) |
| D6R4EN835Q | $ (40.41) | DNYCG2ZVJK | $ (136.60) |
| D6R4GBP8UK | $ (146.72) | DNYDEPRJ2A | $ (300.52) |
| D6R5SB7F92 | $ (51.66) | DNYE694MGX | $ (95.62) |
| D6R7YT4ACZ | $ (974.92) | DNYGRW8KFL | $ (220.01) |
| D6R87NUYEK | $ (1,330.10) | DNYK2MXWTL | $ (150.26) |
| D6R8AZ3VBQ | $ (76.33) | DNYK2US5D9 | $ (109.28) |
| D6R9J3YWZE | $ (286.86) | DNYLPA37RT | $ (500.93) |
| D6R9KBAPFL | $ (1.63) | DNYMZCURTQ | $ (44.90) |
| D6R9SMB3JH | $ (32.40) | DNYPBADQFT | $ (1,366.00) |
| D6R9T483HY | $ (95.62) | DNYQ9T3BVR | $ (8.53) |
| D6RA3JN8XD | $ (67.52) | DNYQR2VXK4 | $ (17.51) |
| D6RAZLBY75 | $ (21.53) | DNYT6SZWDR | $ (117.66) |
| D6RC5LXSQ7 | $ (25.29) | DNYU2Z3X9K | $ (69.52) |
| D6RCXWT2AP | $ (12.99) | DNYU3WBFSJ | $ (17.96) |
| D6RDWX3C7P | $ (95.62) | DNYUD57XFC | $ (26.94) |
| D6REPKN953 | $ (13.47) | DNYWC3JF7V | $ (76.84) |
| D6RL8ZB42W | $ (44.90) | DNYWTPFEB2 | $ (174.47) |
| D6RPJE5FGH | $ (85.50) | DNYXCQB7AU | $ (8.53) |
| D6RQ7PXNVJ | $ (45,224.02) | DNYXDVSFJ4 | $ (118.86) |
| D6RV59UYK4 | $ (15.16) | DNYXE624BJ | $ (15.47) |
| D6RVLHFU2M | $ (157.15) | DNYXEHTLJ3 | $ (85.50) |
| D6RWJEY2TS | $ (12.99) | DNYZUMV8BF | $ (368.82) |
| D6S2ZCUXM3 | $ (296.41) | DNZ3TA2EWL | $ (64.19) |
| D6S342GMXZ | $ (2,732.00) | DNZ472BJMC | $ (39,905.35) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

_____

| | | | |
|---|---|---|---|
| D6S5TW7X9C | $ (376.36) | DNZ5Y2GCRM | $ (44.90) |
| D6S5U8FV7Q | $ (163.92) | DNZ674DYFG | $ (58.37) |
| D6S7EPAGJD | $ (103.46) | DNZ6P4KB2T | $ (341.50) |
| D6SAT845YB | $ (278.38) | DNZ76MPTHQ | $ (13.47) |
| D6SBKEJ38H | $ (542.29) | DNZ8QHW2GU | $ (15.60) |
| D6SC4MBTWP | $ (13.66) | DNZ8YC5694 | $ (327.84) |
| D6SCPB9TEN | $ (117.50) | DNZ9JAWTGM | $ (22.45) |
| D6SCTZ4BDR | $ (601.04) | DNZ9S4ABPQ | $ (990.36) |
| D6SCUXBTLP | $ (17.33) | DNZA5VGBX6 | $ (167.86) |
| D6SDLG3WRQ | $ (12.60) | DNZB854XF3 | $ (259.54) |
| D6SDZLFBH4 | $ (150.26) | DNZD7JETFQ | $ (32.14) |
| D6SEL2TRAK | $ (38.75) | DNZDAJFG73 | $ (14.90) |
| D6SET2QVZF | $ (107.73) | DNZDBHWX3G | $ (17.96) |
| D6SKMF3VN4 | $ (10.07) | DNZDER8PKQ | $ (13.47) |
| D6SLDK3QNU | $ (187.89) | DNZEX9VMPC | $ (519.46) |
| D6SMN7BYEP | $ (218.94) | DNZJH5Q6D8 | $ (31,499.96) |
| D6SMNQ97D8 | $ (33.30) | DNZJYGVPCK | $ (1,065.48) |
| D6STXNK7B2 | $ (975.87) | DNZLWREDSQ | $ (170.62) |
| D6SV4EFUXK | $ (1,155.66) | DNZPK693FG | $ (614.70) |
| D6SVXAE835 | $ (500.91) | DNZPTQ85VF | $ (31.43) |
| D6SVZKEJH4 | $ (85.31) | DNZQ3PHY68 | $ (64.19) |
| D6SWPV8UTX | $ (204.90) | DNZQ5T7BRJ | $ (136.60) |
| D6SY43LJ8D | $ (31.14) | DNZQD79EFU | $ (136.60) |
| D6SZ3UN8LG | $ (2.61) | DNZRUL2GS4 | $ (211.03) |
| D6SZVD2AJM | $ (56.36) | DNZSD397H5 | $ (844.33) |
| D6T2NU5WL4 | $ (28.03) | DNZSFRUWKP | $ (56.49) |
| D6T8HN3ADZ | $ (297.41) | DNZTBVD9K2 | $ (334.94) |
| D6T8SXEBPW | $ (40.41) | DNZTBXWDA5 | $ (81.96) |
| D6T8W3CZPL | $ (81.96) | DP236YB5J9 | $ (17.96) |
| D6T9PDVHAY | $ (137.55) | DP243K8LUF | $ (723.98) |
| D6TAB7SJHD | $ (10,415.00) | DP265KHWQL | $ (12.86) |
| D6TD45CZQY | $ (124.81) | DP27Z85GSD | $ (341.50) |
| D6TDALRK89 | $ (81.77) | DP29CF3TAL | $ (154.37) |
| D6TE9R2PKS | $ (22.45) | DP29D8WX56 | $ (2,870.69) |
| D6TEWFCHPX | $ (260.11) | DP2DJFWUXH | $ (12.99) |
| D6TEX8YZRQ | $ (122.33) | DP2DVZF6B3 | $ (286.86) |
| D6TF3ZQYGS | $ (375.97) | DP2ETCXAQZ | $ (150.26) |
| D6TGFXAEC5 | $ (355.16) | DP2F67BHEV | $ (40.92) |
| D6TJ8Q5M92 | $ (574.10) | DP2G9QBS68 | $ (345.71) |
| D6TK8ZP2JL | $ (23.59) | DP2GY4X8QE | $ (2,909.41) |
| D6TKJBAPE2 | $ (119.21) | DP2J5FAC8M | $ (167.33) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | |
|---|---|---|---|
| D6TLARXZ7E | $ (75.07) | DP2JFTG6S7 | $ (368.82) |
| D6TM3WY59G | $ (46,316.18) | DP2K5RHT6L | $ (15.03) |
| D6TN98GURD | $ (40.41) | DP2LRZXVCS | $ (89.80) |
| D6TNY3HBLV | $ (314.18) | DP2MEG5B7X | $ (73.44) |
| D6TSVYJ5NM | $ (118.13) | DP2QD9CJ7S | $ (93,639.30) |
| D6TUF4MW82 | $ (4.49) | DP2UG35XSR | $ (629.15) |
| D6TVJMBLGX | $ (0.69) | DP2UH34QZK | $ (22.46) |
| D6TWQ37JUL | $ (846.92) | DP2VGXB6FN | $ (745.34) |
| D6TXDUYG42 | $ (109.28) | DP2WUFBAV3 | $ (50.95) |
| D6U32NQ4B9 | $ (18.69) | DP2ZAHTDG8 | $ (109.28) |
| D6U4NGMJXD | $ (300.52) | DP2ZJNQLSA | $ (8,070.28) |
| D6U5WM972C | $ (15,790.96) | DP2ZK6XJHB | $ (5,810.77) |
| D6U7WA3N9K | $ (27.32) | DP2ZXT9S37 | $ (31.43) |
| D6UASB5FRQ | $ (294.77) | DP34ZHC5FL | $ (35.92) |
| D6UBHSY5X7 | $ (669.72) | DP37ZYN5MC | $ (53.88) |
| D6UCP8QYNT | $ (60.20) | DP38DSTG9L | $ (91.19) |
| D6UCXJQ2BF | $ (204.90) | DP3BWUT7DR | $ (31.43) |
| D6UD5MYH3S | $ (20.68) | DP3DYUV6HN | $ (204.90) |
| D6UDM3BESH | $ (29.43) | DP3F4YKWA2 | $ (0.57) |
| D6UGSMH2B7 | $ (12.86) | DP3FEKHL9J | $ (136.60) |
| D6UH9NTYWD | $ (183.40) | DP3GS7LTYX | $ (13.66) |
| D6UHXLD8AG | $ (7,891.54) | DP3H29AS4L | $ (155.20) |
| D6UJEB4CA9 | $ (478.10) | DP3J5C8QHT | $ (15,026.00) |
| D6UKZDTW75 | $ (678.13) | DP3JWHZ89N | $ (54.64) |
| D6UNPAS37H | $ (332.90) | DP3K25HJFV | $ (103.27) |
| D6UQCPX2KE | $ (218.56) | DP3LYBUWQ2 | $ (50,760.56) |
| D6UQDAJ87S | $ (155.89) | DP3N495URC | $ (21.67) |
| D6USBMNYJW | $ (26.94) | DP3NKC7MLD | $ (1,578.43) |
| D6UYMXFTW2 | $ (22.90) | DP3NM79T4Y | $ (163.92) |
| D6V2MCDGNY | $ (1,762.14) | DP3NVF7MZ9 | $ (409.80) |
| D6V3TMBCPX | $ (17.19) | DP3QJXKNUC | $ (192.39) |
| D6V8R7CBY3 | $ (123.40) | DP3RZ9JDEC | $ (58.37) |
| D6V8THYSMZ | $ (19.49) | DP3S2E9FCK | $ (264.23) |
| D6VBU9XTQ8 | $ (136.60) | DP3TU6JSM4 | $ (177.58) |
| D6VCE9WKHY | $ (273.20) | DP3UEAHTY5 | $ (1,995.50) |
| D6VDRLH52U | $ (122.94) | DP3ULHR7CM | $ (91.70) |
| D6VFYENPH8 | $ (25.20) | DP3YT647HK | $ (142.96) |
| D6VGELSX9C | $ (13.47) | DP3ZA4Y658 | $ (956.20) |
| D6VJPER83X | $ (40.98) | DP425HSWRJ | $ (204.90) |
| D6VNDQFK3X | $ (166.13) | DP429Y7ANB | $ (26.04) |
| D6VPQAYRX8 | $ (26.94) | DP432HXAFZ | $ (258.70) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

_____

| | | | | |
|---|---|---|---|---|
| D6VPYL3ETZ | $ | (204.90) | DP432UCJZM | $ | (61.50) |
| D6VQCUERK7 | $ | (233.17) | DP43BQM7AV | $ | (31.43) |
| D6VRC5BWQA | $ | (40.41) | DP43V9GSEA | $ | (74.01) |
| D6VRLZNAGW | $ | (120.99) | DP45F9YMZR | $ | (108.84) |
| D6VU87D52F | $ | (347,196.22) | DP45RC7E8H | $ | (8,205.50) |
| D6VUQWA2PK | $ | (137.91) | DP45VBMTEA | $ | (109.28) |
| D6VWSKD83A | $ | (450.78) | DP4639JCRK | $ | (17.96) |
| D6VX57PHZS | $ | (655.68) | DP46X8ENTC | $ | (31.43) |
| D6VZJ4GDCS | $ | (121.23) | DP47HEFWYC | $ | (184.32) |
| D6W2RUGBDM | $ | (226.78) | DP485DVABR | $ | (189.14) |
| D6W3BFZ2SV | $ | (107.76) | DP4CF6YJWV | $ | (16.23) |
| D6W3QAYF2J | $ | (34.28) | DP4EG53YT7 | $ | (177.58) |
| D6W428DR7C | $ | (33.18) | DP4FAHJM7E | $ | (1,354.43) |
| D6W4SRPFHE | $ | (560.06) | DP4GASCYX8 | $ | (67.35) |
| D6W8TZAKFH | $ | (1,142.38) | DP4H2J9CY5 | $ | (67.35) |
| D6W9BQ3VNZ | $ | (867.78) | DP4JRDH67X | $ | (95.62) |
| D6WAE3794B | $ | (269.40) | DP4K8DUG65 | $ | (1.06) |
| D6WAHT9JZU | $ | (25.76) | DP4KE9C8GB | $ | (183.40) |
| D6WBP5ZMF4 | $ | (245.88) | DP4KX9YWCT | $ | (341.98) |
| D6WBS4HED3 | $ | (87.10) | DP4MN2DFZT | $ | (12.86) |
| D6WDCRYZ9V | $ | (35.92) | DP4N7GBYVZ | $ | (163.92) |
| D6WDSPNE57 | $ | (22.45) | DP4N8TKLDU | $ | (23.56) |
| D6WGB9U4KX | $ | (122.94) | DP4Q6YWVU7 | $ | (15.03) |
| D6WGFBPR9L | $ | (408.77) | DP4RVTEZHK | $ | (1,830.44) |
| D6WGUZYQB7 | $ | (81.96) | DP4SMHL59B | $ | (436.04) |
| D6WK34J5TR | $ | (555.95) | DP4SV2TNKE | $ | (5.01) |
| D6WKDF7J3M | $ | (17.33) | DP4VHJ7SGR | $ | (373,550.57) |
| D6WL54ZQSG | $ | (806.03) | DP4WF7BVMJ | $ | (956.20) |
| D6WLRJXB8T | $ | (100.87) | DP4WKZYR5D | $ | (487.08) |
| D6WTRJG8AV | $ | (392.22) | DP4XCW9AUS | $ | (10.83) |
| D6WTYBD2JX | $ | (82.63) | DP4XCWHTNS | $ | (17.33) |
| D6WU2Q7EJ9 | $ | (130.21) | DP4XD9FYAU | $ | (63,360.87) |
| D6WU92ELQV | $ | (34.83) | DP4XF8Y36A | $ | (17.96) |
| D6WU9X2N54 | $ | (411.92) | DP4YKG5BFJ | $ | (47,127.00) |
| D6WVMEC7Q9 | $ | (122.94) | DP4YZEMAJD | $ | (91,103.99) |
| D6WVXJEP39 | $ | (1,408.69) | DP4YZLBUJX | $ | (881.72) |
| D6WXG4PYBL | $ | (17,423.00) | DP52C3LZ4V | $ | (21,659.76) |
| D6WXMJH4CU | $ | (85.50) | DP536AHWXQ | $ | (7.36) |
| D6WZJL2DYT | $ | (8.53) | DP536VX2GK | $ | (273.01) |
| D6X3WHN4FV | $ | (143.68) | DP53TJ82EF | $ | (136.60) |
| D6X547UK9F | $ | (63.62) | DP54MZG6V8 | $ | (147.33) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | |
|---|---|---|---|
| D6X7EM3DTW | $ (34.12) | DP57WJUALH | $ (13.47) |
| D6X7KSED5Z | $ (101.33) | DP58SVQD7Y | $ (150.45) |
| D6X7N4CQY2 | $ (8.97) | DP59C7WTBJ | $ (71.84) |
| D6X9HFYNJV | $ (22.45) | DP5A6QWRSK | $ (17.20) |
| D6XAU4Q5HC | $ (2,544.87) | DP5ADB9Y3E | $ (6.13) |
| D6XC4ALKQT | $ (31.43) | DP5BS2W4GC | $ (618.05) |
| D6XCAJH9NM | $ (341.50) | DP5BWZD4N2 | $ (8.84) |
| D6XDPMCTWR | $ (69.52) | DP5C39FA2W | $ (197.56) |
| D6XF4ZD2UM | $ (211.88) | DP5CFV4QH9 | $ (31.43) |
| D6XFAPW5ST | $ (81.96) | DP5CV46B8K | $ (166.13) |
| D6XGBA8Y4T | $ (95.62) | DP5E6B9DYG | $ (4.95) |
| D6XGYHNWRE | $ (22.45) | DP5EK4U97H | $ (1.50) |
| D6XHK7EJYZ | $ (109.28) | DP5ETKCJ3L | $ (883.79) |
| D6XJQ587FA | $ (478.10) | DP5GQC7HYJ | $ (1,619.03) |
| D6XKWVBMYA | $ (177.58) | DP5GUNX73E | $ (4.63) |
| D6XM2PNC7T | $ (12,854.06) | DP5HWLS62Y | $ (17,416.50) |
| D6XN5M2SCW | $ (12.99) | DP5JF9H2M4 | $ (81,992.52) |
| D6XPBU2AYC | $ (632.73) | DP5K9QEZJA | $ (4.49) |
| D6XQKFYSBL | $ (71.84) | DP5M3RFUDB | $ (85.31) |
| D6XRQSJZND | $ (114.99) | DP5MA4XQSE | $ (584.32) |
| D6XRSUJG78 | $ (325.44) | DP5NKM6JWA | $ (10,081.08) |
| D6XT92LARZ | $ (22.45) | DP5QEJRV2X | $ (13.00) |
| D6XU27BJQL | $ (6.67) | DP5QVF2LEZ | $ (163.92) |
| D6XUG7WSK9 | $ (1,366.00) | DP5S7LD3XR | $ (13.66) |
| D6XUSTZCVE | $ (218.56) | DP5SCW2UEV | $ (15.03) |
| D6XWGMD7EP | $ (22.45) | DP5TD4JCUX | $ (216.38) |
| D6XYCB87QZ | $ (467,773.04) | DP5TJVHQ7F | $ (1,366.76) |
| D6Y23JKPG4 | $ (130.57) | DP5TNDVQS8 | $ (4.82) |
| D6Y2FQ8ANC | $ (100.11) | DP5USDXKTN | $ (61.98) |
| D6Y2HENW5K | $ (22.09) | DP5USQXEVM | $ (191.24) |
| D6Y3ASQ89P | $ (31.43) | DP5VCGXS6H | $ (96.54) |
| D6Y3S8PWHM | $ (560.06) | DP5VKNWMSF | $ (915.22) |
| D6Y3UTFJNM | $ (85.31) | DP5WKJTZ9N | $ (341.98) |
| D6Y4LM2S7P | $ (323.82) | DP5X6L78KZ | $ (218.56) |
| D6Y4XVFHPW | $ (203.31) | DP5XE24BTW | $ (834.59) |
| D6Y7HVL2SD | $ (631.88) | DP5XVZDJYH | $ (13.47) |
| D6YA8QVTJ3 | $ (13.47) | DP5YR7DGA2 | $ (158.88) |
| D6YB7FS5JA | $ (49.39) | DP63DAM5RN | $ (478.10) |
| D6YBNK48G9 | $ (83.18) | DP69TKL34B | $ (25.10) |
| D6YCFNV8K4 | $ (651.07) | DP6ARU2XD4 | $ (28.59) |
| D6YDR2VXZN | $ (1,980.70) | DP6BLGWVDU | $ (21.40) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | |
|---|---|---|---|
| D6YEMPS4VX | $ (423.46) | DP6C825YGF | $ (64.46) |
| D6YEMX2HJ4 | $ (532.74) | DP6JNXCZ4M | $ (26.03) |
| D6YFHWEZ2B | $ (819.60) | DP6KNQRD75 | $ (31,217.02) |
| D6YFKTZSDC | $ (44,900.00) | DP6KUE8FMZ | $ (103.27) |
| D6YG3AHU5X | $ (40.41) | DP6LW7TRFU | $ (27.32) |
| D6YGAJ5389 | $ (206.23) | DP6MQBFJXR | $ (22.45) |
| D6YJK5QLET | $ (464.44) | DP6MXQ9J5Z | $ (4.47) |
| D6YKHJSB3N | $ (673.44) | DP6QDKRWSB | $ (232.22) |
| D6YLB29C3G | $ (12.86) | DP6QMRBHJC | $ (64.46) |
| D6YLEK7TP5 | $ (246.26) | DP6RQXZCUN | $ (82,976.89) |
| D6YPEV8L2X | $ (122.94) | DP6S8E4VXM | $ (133.94) |
| D6YQB2L7XF | $ (134.70) | DP6TBN8UQC | $ (81.54) |
| D6YQBTAS93 | $ (13.66) | DP6V2X8Z9H | $ (107.76) |
| D6YR92ZDUK | $ (10.69) | DP6XZTNLQM | $ (58.37) |
| D6YRAT8EFW | $ (368.82) | DP6YKX9F7H | $ (210.91) |
| D6YS24LDPU | $ (136.60) | DP6ZSRXF5L | $ (9.10) |
| D6YSKLVMHJ | $ (86.45) | DP73GRTK45 | $ (13.66) |
| D6YTQR5HGD | $ (12.99) | DP745CQW98 | $ (407,541.40) |
| D6YV83SPF7 | $ (669.34) | DP74UX6Z2H | $ (13.66) |
| D6YVSFP2AL | $ (74.44) | DP74Z5DKV3 | $ (10.04) |
| D6YX2GBFE5 | $ (628.36) | DP75X9JGVA | $ (68.95) |
| D6YXBS2W39 | $ (116.74) | DP76NK8QAF | $ (1,636.35) |
| D6Z27HWGV3 | $ (76.33) | DP79JS32GT | $ (6.46) |
| D6Z2RPVTJU | $ (245.88) | DP79M58CZL | $ (104.60) |
| D6Z3H9QD8Y | $ (246.14) | DP79YH8D6K | $ (6.51) |
| D6Z3T48AR5 | $ (17.96) | DP7A8SWRHF | $ (21,050.06) |
| D6Z7AXS9G3 | $ (640.91) | DP7BMNC83Q | $ (27.51) |
| D6Z7JWNLHK | $ (1,724.52) | DP7CMKBN4U | $ (154.75) |
| D6Z82L9H3F | $ (27.51) | DP7CTVAWZM | $ (550.26) |
| D6Z8JB72RP | $ (17,910.61) | DP7FQVGC34 | $ (125.09) |
| D6ZBWHSVN2 | $ (99.69) | DP7FTCSNER | $ (0.57) |
| D6ZFLJN3WX | $ (12.99) | DP7G4LXWV3 | $ (100.20) |
| D6ZFSV9T3Y | $ (2,732.00) | DP7GKF6LAN | $ (34.40) |
| D6ZG2HWKFE | $ (11.01) | DP7HTNCMXK | $ (27.32) |
| D6ZGKD49S3 | $ (204.52) | DP7L8DJSKW | $ (98.78) |
| D6ZHDSNJQA | $ (22.45) | DP7L8ZNG3E | $ (264.95) |
| D6ZHSU4YD7 | $ (74.01) | DP7MDUFG4L | $ (614.70) |
| D6ZL8NYW5X | $ (13.47) | DP7Q9CZST2 | $ (286.67) |
| D6ZLPDWSGR | $ (10.83) | DP7Q9WJAB6 | $ (201.74) |
| D6ZMWBV2PX | $ (676.47) | DP7QDWSMK9 | $ (139.28) |
| D6ZNS9AEMC | $ (82.61) | DP7RS4UYQ6 | $ (2,226.58) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | |
|---|---|---|---|
| D6ZPH8GBWY | $ (601.66) | DP7TG5W8LZ | $ (27.32) |
| D6ZQBPKC8S | $ (49.39) | DP7TR5KSJL | $ (64.46) |
| D6ZS8T2NFV | $ (180.83) | DP7UY9SWFE | $ (196.57) |
| D6ZSX9WTGA | $ (129.87) | DP7V45TLX8 | $ (587.38) |
| D6ZTV2E97G | $ (4,041.00) | DP7VWFBUDC | $ (44.90) |
| D6ZU4HLY3V | $ (62.54) | DP7XTE4RSY | $ (26.94) |
| D6ZUCYH2DP | $ (9.90) | DP7XW9CYVG | $ (437.12) |
| D6ZVB9UC7A | $ (204.90) | DP7ZD8RUT6 | $ (35.92) |
| D6ZWATFVBL | $ (35.92) | DP7ZEJTDW6 | $ (28.03) |
| D6ZWL4M2VX | $ (165.06) | DP7ZX8AWL2 | $ (17.37) |
| D6ZWUEVNP7 | $ (11.86) | DP82AGDU3X | $ (150.26) |
| D6ZXJQHRP7 | $ (2.18) | DP82S3Z79C | $ (10.83) |
| D7234DVW6E | $ (66.17) | DP86H4NUYZ | $ (2,818.52) |
| D7246SX3DH | $ (80.82) | DP8742XT36 | $ (206.66) |
| D724DCJ3GB | $ (15.16) | DP89BXMSCD | $ (22.45) |
| D724HCYQXV | $ (15.04) | DP89HCFB6G | $ (27.32) |
| D724JWPA6K | $ (250.94) | DP8A2DUJCV | $ (4.50) |
| D724VE36ZG | $ (35.92) | DP8C27KZMW | $ (651.07) |
| D725ZYH6GE | $ (49.39) | DP8CHSLX3G | $ (1,275.58) |
| D728L6NWSQ | $ (17.20) | DP8D2QSNLA | $ (44.90) |
| D728MRBGX9 | $ (8.53) | DP8E9XJYR6 | $ (297.49) |
| D728UXTLDN | $ (77.54) | DP8GVESWH9 | $ (12.99) |
| D729J3ACN4 | $ (1,065.48) | DP8JGU6S7C | $ (12.99) |
| D729YTUF8Q | $ (32,633.74) | DP8K94V7MC | $ (105.59) |
| D72A5HLJEM | $ (1,813.82) | DP8KQBZU23 | $ (99.69) |
| D72BL8EXT3 | $ (17.96) | DP8LTX5NQH | $ (281.81) |
| D72BYFM6NH | $ (257,804.30) | DP8LVYQTCK | $ (286.86) |
| D72E6VRHKF | $ (122.94) | DP8NXLQ5UT | $ (15,079.05) |
| D72ED45RG6 | $ (1,043.77) | DP8RST7W9K | $ (210.00) |
| D72FPWDUVY | $ (4,328.27) | DP8S267BNZ | $ (13.31) |
| D72GQRXKEJ | $ (15.03) | DP8SEA9KG5 | $ (27.89) |
| D72HFUG5QN | $ (110.04) | DP8SEV43CQ | $ (125.26) |
| D72HWNQC45 | $ (31.43) | DP8TJ3K57L | $ (68.30) |
| D72KVYJHEX | $ (22.41) | DP8TSDC3JX | $ (917.00) |
| D72L6XEBDZ | $ (0.30) | DP8UBZKJ3V | $ (268.01) |
| D72PVMG94Q | $ (183.22) | DP8UFL2BMC | $ (3,145.48) |
| D72PZAHCTG | $ (346.18) | DP8WRALJFG | $ (314.18) |
| D72U39BS8A | $ (26.17) | DP8YR46FKX | $ (327.84) |
| D72USZD3GT | $ (86.45) | DP8ZD3VQMA | $ (17.33) |
| D72V6MK8H4 | $ (117.27) | DP8ZY4D5KM | $ (150.26) |
| D72VLMPE83 | $ (11.68) | DP92J3BTH7 | $ (157.15) |

TOTAL CLAIMS: 27,416
TOTAL RECOGNIZED CLAIMS: $387,692,353.87

_____

| | | | | |
|---|---|---|---|---|
| D72WAMEN8X | $ | (78.56) | DP94BJMZS6 | $ (159.43) |
| D72ZGVHY4S | $ | (90.94) | DP95BYCW2X | $ (13.66) |
| D72ZN6CKUY | $ | (854.95) | DP96Z42KQW | $ (94.63) |
| D734XSTLFA | $ | (2.47) | DP986MJHQA | $ (31.43) |
| D734ZUYK9H | $ | (177.58) | DP9BKYGELD | $ (31.43) |
| D735TGW2XY | $ | (15.16) | DP9CEZ7N3R | $ (15.17) |
| D738DAP62N | $ | (37.44) | DP9CLV6YK2 | $ (291.85) |
| D7394DWBA5 | $ | (135.99) | DP9CW5KU38 | $ (209.07) |
| D739AKBTUP | $ | (733.60) | DP9CXEJFUD | $ (220.39) |
| D739L2ZS58 | $ | (437.12) | DP9D7R8NXF | $ (5.74) |
| D73AS5CX4Z | $ | (489,642.70) | DP9DTN2576 | $ (8.53) |
| D73C2VT4AS | $ | (190.44) | DP9FK65L4C | $ (8.54) |
| D73CAYPHDB | $ | (53.88) | DP9G6DV85K | $ (13.66) |
| D73DV9KGE2 | $ | (68.85) | DP9GVF7CQK | $ (45.91) |
| D73FK5GCJD | $ | (21.71) | DP9HCUALTK | $ (62.86) |
| D73GRQWBHL | $ | (25.86) | DP9HKAJV7F | $ (45,269.24) |
| D73J4EKRMH | $ | (187.32) | DP9J4WRAUQ | $ (460.31) |
| D73JBHPFY2 | $ | (1,884.01) | DP9JHYVCLB | $ (22.45) |
| D73LCKR82B | $ | (738.09) | DP9JTV6ZK3 | $ (729.42) |
| D73LUKXYDG | $ | (56.92) | DP9JWDM2G6 | $ (103.35) |
| D73N9VQBTS | $ | (121.23) | DP9KR3UCT2 | $ (19.37) |
| D73QDJFXRK | $ | (211.03) | DP9LTEDNMZ | $ (86.45) |
| D73QFME6N9 | $ | (170.99) | DP9LZCD6KE | $ (15.16) |
| D73RZF9EWX | $ | (2,888.55) | DP9Q64YNS5 | $ (22.60) |
| D73S9LMAZ6 | $ | (26.94) | DP9R57U8CW | $ (144.68) |
| D73STYMWVH | $ | (14.84) | DP9RA76GYU | $ (103.42) |
| D73TBHKWD5 | $ | (95.71) | DP9SL2FKVR | $ (91.70) |
| D73U9M8GAF | $ | (218.56) | DP9SN24TB7 | $ (110.04) |
| D73WHV9N4S | $ | (15.03) | DP9TSQYJGM | $ (655.68) |
| D73WX6KCUJ | $ | (35.92) | DP9UF52LET | $ (6.80) |
| D73XCBZQPN | $ | (43,712.00) | DP9UT7GD2V | $ (111.80) |
| D73XK4CYRZ | $ | (683.00) | DP9UYVK4G7 | $ (54.64) |
| D73XSYMTPC | $ | (136.60) | DP9VDXWURM | $ (451.35) |
| D73XUCL82G | $ | (237.47) | DP9Y8QTBJF | $ (34.29) |
| D73XYL9MFR | $ | (40.98) | DPA4KCSERH | $ (186.37) |
| D73YJ64UGD | $ | (88.28) | DPA4LSHBXJ | $ (1,090.21) |
| D742NDTGWP | $ | (23.56) | DPA532C9ME | $ (10.97) |
| D742PRLSGT | $ | (220.32) | DPA5EVLX9U | $ (37.84) |
| D743ZMEXWS | $ | (812.11) | DPA63QEYNC | $ (2,352.77) |
| D745SA9TLK | $ | (244.05) | DPA6JS827E | $ (13,510.41) |
| D745XBWPTN | $ | (29.16) | DPA7BR9FCM | $ (13.47) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

_____

| | | | | |
|---|---|---|---|---|
| D746HDYKLN | $ | (18.27) | DPA7SKDYX3 | $ | (4,382.78) |
| D748LWZ9JR | $ | (147.45) | DPA8J2SYMD | $ | (155.12) |
| D749HFD8UR | $ | (18.34) | DPA8Q4XKUS | $ | (26,199.34) |
| D74B9PH5KJ | $ | (819.60) | DPAB7258H9 | $ | (150.26) |
| D74CGTPW5F | $ | (148.74) | DPAE7YDRXU | $ | (170,750.00) |
| D74D59XSCT | $ | (150.26) | DPAGW5QNXC | $ | (63.23) |
| D74DZTEV5L | $ | (15.20) | DPAH42NW3F | $ | (218.56) |
| D74EJ89RFQ | $ | (193.07) | DPAH62SZXG | $ | (54.63) |
| D74FH5BN6M | $ | (24,879.74) | DPAJ3NRU86 | $ | (108.86) |
| D74J8MSGQU | $ | (148.17) | DPAKJ97Z23 | $ | (9.46) |
| D74JPFGDWL | $ | (161.11) | DPAQ7FGE6W | $ | (2,554.11) |
| D74KYM8D3C | $ | (17.20) | DPAR584362 | $ | (4,699.04) |
| D74LJGFACH | $ | (315.70) | DPAT6KLE2B | $ | (44.90) |
| D74LM6E8DS | $ | (2,560.89) | DPAV6N4ZEF | $ | (132.01) |
| D74LN6MPEZ | $ | (12.99) | DPAW4C35H7 | $ | (96.40) |
| D74LYV5XCQ | $ | (341.50) | DPAWS5ZRCB | $ | (1,088.12) |
| D74MQE3U8A | $ | (286.86) | DPAWTG975D | $ | (245.88) |
| D74MX8KHBG | $ | (117.84) | DPAXB863HE | $ | (83.38) |
| D74PX2YT3J | $ | (330.12) | DPAXNEQRFT | $ | (17.20) |
| D74QBEADPL | $ | (130.21) | DPAXQH5T7L | $ | (19.58) |
| D74QJ5DBT6 | $ | (605.91) | DPAYJV5GR6 | $ | (40.98) |
| D74R8JVMGK | $ | (85.31) | DPAYKCGQ2H | $ | (846.92) |
| D74UXAT2Z6 | $ | (191.24) | DPB2TLWYEQ | $ | (19.91) |
| D74WB9ZKVQ | $ | (286.86) | DPB3FHJW78 | $ | (6,720.72) |
| D74X6QMEBD | $ | (68.30) | DPB5WRYH79 | $ | (324.57) |
| D74ZN3GM9A | $ | (112.87) | DPB6LM7WGE | $ | (58.37) |
| D753GH6DTW | $ | (385.14) | DPB7YM4L6C | $ | (12.86) |
| D753WFZ8MY | $ | (54.64) | DPB97UMLW4 | $ | (204.90) |
| D754698YQ2 | $ | (165.06) | DPB9J64NCH | $ | (218.94) |
| D754E9JRCG | $ | (35,051.56) | DPBAMEHVZR | $ | (141.09) |
| D754M2LRGF | $ | (241.33) | DPBDZHUNT5 | $ | (221.46) |
| D754ZP26ND | $ | (256.49) | DPBGZ8JQKN | $ | (341.50) |
| D7583TNPW9 | $ | (191.24) | DPBHU67KTZ | $ | (143.53) |
| D758VCFPQU | $ | (614.70) | DPBKTWN9SR | $ | (199.21) |
| D759PD8LBZ | $ | (396.90) | DPBM7F62HQ | $ | (109.28) |
| D759RPDCZF | $ | (28.25) | DPBMTDY3AK | $ | (87.10) |
| D759YDFVM8 | $ | (31.43) | DPBQ8J52EY | $ | (212.07) |
| D75BPFNVXD | $ | (85.31) | DPBR3QE6TW | $ | (415.05) |
| D75CWFSNQU | $ | (327.84) | DPBR6MA5YT | $ | (95.71) |
| D75DPKQ6CH | $ | (1.49) | DPBRTLHCJA | $ | (13.16) |
| D75ET9CLNX | $ | (8.53) | DPBRVLEZ5Q | $ | (2,063.79) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

_____

| | | | | |
|---|---|---|---|---|
| D75G2EZ9VT | $ | (137.55) | DPBRVSDUFY | $ | (31.43) |
| D75JGB824A | $ | (13.47) | DPBSMR64DG | $ | (15,381.87) |
| D75JP4ESXU | $ | (17.96) | DPBTRW2E7Y | $ | (77.28) |
| D75JRSGADN | $ | (11,207.11) | DPBTUQ6Z2R | $ | (13.47) |
| D75KFDTYP9 | $ | (42.05) | DPBU7LGAKR | $ | (314.18) |
| D75KWAN4ED | $ | (1,178.39) | DPBUZM6X27 | $ | (136.18) |
| D75M2WQTXB | $ | (155.08) | DPBVH7A9XY | $ | (8,216.32) |
| D75M3ETVXN | $ | (208.37) | DPBVSDTN9C | $ | (15.33) |
| D75MCZR936 | $ | (29,068.48) | DPBXD4NCAS | $ | (10.83) |
| D75MEXNQU9 | $ | (232.41) | DPBXGUYZW9 | $ | (19.90) |
| D75MRF3PTN | $ | (300.52) | DPBYWHM795 | $ | (551.86) |
| D75N4GLWXC | $ | (81.54) | DPBZ35K47X | $ | (3,059.84) |
| D75PUJD2XB | $ | (2,875.23) | DPC2ZVGYEA | $ | (22.45) |
| D75QLGB428 | $ | (28.52) | DPC3HGVM42 | $ | (348.46) |
| D75TZ6K2GB | $ | (35.46) | DPC52Q3XUL | $ | (273.20) |
| D75V8ZKRQ9 | $ | (3,625.59) | DPC79VXJS8 | $ | (2,972.38) |
| D75VHWGF8J | $ | (49.39) | DPC7Z5QV2W | $ | (15.33) |
| D75VRNDMY9 | $ | (227,453.55) | DPC8XJEG9K | $ | (40.98) |
| D75X9PUYME | $ | (138.60) | DPC97UJNT2 | $ | (1,149.53) |
| D75ZL496NV | $ | (19,124.00) | DPC9S8QXDH | $ | (51.73) |
| D7623HFWVU | $ | (215.87) | DPCA6LTG75 | $ | (13.66) |
| D762JCYMXZ | $ | (1.50) | DPCAE9SLG7 | $ | (479.66) |
| D763UQN2ZP | $ | (43.26) | DPCAFS5ZK3 | $ | (191.24) |
| D765XDVUBS | $ | (1,256.91) | DPCAWT7ERM | $ | (85.31) |
| D769GPB4T2 | $ | (2.10) | DPCBXMJUYK | $ | (332.71) |
| D76A5FUJGH | $ | (15.16) | DPCEAQS92N | $ | (69.52) |
| D76ALP39BC | $ | (13.17) | DPCF5RL6YZ | $ | (546.86) |
| D76BDAZKL9 | $ | (100.68) | DPCFBXVNT4 | $ | (124.81) |
| D76EN5PWVH | $ | (22.46) | DPCH3XB5JG | $ | (77.28) |
| D76EUFR2NP | $ | (480.56) | DPCHV3KLG4 | $ | (68.95) |
| D76H3ZPKTM | $ | (2,844.25) | DPCKYGJ8ST | $ | (437.12) |
| D76HJZX8PL | $ | (26.94) | DPCMG7QDKB | $ | (12.99) |
| D76KAQ2LSZ | $ | (150.26) | DPCN53KRJV | $ | (71.48) |
| D76L4SAWTE | $ | (11.13) | DPCNH6YR7Q | $ | (2,245.00) |
| D76LRSEWXD | $ | (14.84) | DPCNXV6EJH | $ | (15.03) |
| D76MYPE85Z | $ | (2,595.40) | DPCRDNSTM9 | $ | (122.94) |
| D76NGABVDF | $ | (5,231.78) | DPCS6LRQ72 | $ | (956.20) |
| D76PGFUB3D | $ | (28,669.47) | DPCSBE5YAF | $ | (380.66) |
| D76PZ35GXQ | $ | (432.82) | DPCTESN2Z4 | $ | (396.14) |
| D76QB3U8DA | $ | (141.09) | DPCVS239XJ | $ | (606.44) |
| D76S23BVXQ | $ | (287.24) | DPCXJFRDL7 | $ | (1,631.64) |

_____

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

_____

| | | | | | |
|---|---|---|---|---|---|
| D76SZPGBH4 | $ | (39.00) | DPCY8HVD5S | $ | (2,458.80) |
| D76UDW8C3N | $ | (67.35) | DPCZ5UGS7A | $ | (1,946.75) |
| D76UQZJTPX | $ | (204.71) | DPD27W3Q9L | $ | (103.27) |
| D76VSHEAFC | $ | (8.67) | DPD43XM9SE | $ | (674.97) |
| D76XWUNLJK | $ | (44.90) | DPD4T76LNH | $ | (163.92) |
| D76YMF9L3V | $ | (6.67) | DPD5CLNM32 | $ | (44.90) |
| D76ZDUBL53 | $ | (231.58) | DPD5QZVECB | $ | (9.17) |
| D76ZFDNEY8 | $ | (9,739.58) | DPD9T3CX8U | $ | (13.47) |
| D782H3BJWF | $ | (10.83) | DPD9WEFLAT | $ | (12.86) |
| D783SKLJNH | $ | (22.45) | DPD9YVWBG2 | $ | (94.07) |
| D785TUXGR6 | $ | (38,101.40) | DPDA3CFKGY | $ | (11,780.86) |
| D789AGKNUQ | $ | (109.28) | DPDAWEJZ59 | $ | (12.99) |
| D789BCHN3R | $ | (1,349.37) | DPDBMZF65T | $ | (19,779.68) |
| D789BVL2P4 | $ | (81.54) | DPDBVXAWL7 | $ | (203.94) |
| D78A4YJL5B | $ | (35.92) | DPDBY5CAJZ | $ | (454.85) |
| D78APL3EYW | $ | (9.99) | DPDF7HENCL | $ | (71.84) |
| D78BFJR2Y3 | $ | (87.67) | DPDHN246W9 | $ | (150.26) |
| D78BLTKF9H | $ | (40.41) | DPDKHEFNGB | $ | (40.41) |
| D78BSL5AJE | $ | (95.32) | DPDKHTLYE7 | $ | (59.52) |
| D78CQGVB6P | $ | (1,522.46) | DPDKHW9B3A | $ | (287.75) |
| D78DK6JSQL | $ | (76.48) | DPDQ4NR2AX | $ | (40.41) |
| D78H2BV4P6 | $ | (284.01) | DPDRNYFHVA | $ | (3.80) |
| D78HGBM9RP | $ | (15.03) | DPDRY49U7C | $ | (44.90) |
| D78JFRGDCX | $ | (35.92) | DPDSYE749N | $ | (286.86) |
| D78KBPGUJM | $ | (15.16) | DPDW5CVE9X | $ | (145.37) |
| D78LFMZ9RG | $ | (109.28) | DPDWMV4NS6 | $ | (109.28) |
| D78LXUA4RC | $ | (12.99) | DPDXK6ENLA | $ | (168.49) |
| D78M39SEX4 | $ | (104.18) | DPDZL6UNGB | $ | (19.08) |
| D78MX39GEZ | $ | (327.65) | DPDZQCMSE5 | $ | (437.12) |
| D78PQM45S9 | $ | (11.00) | DPE25ZRCMB | $ | (22.45) |
| D78PUSYCMW | $ | (12.86) | DPE3W27JYM | $ | (554.84) |
| D78RAWZC6F | $ | (8,252.47) | DPE5WGVT3Q | $ | (89.80) |
| D78RK5XUYA | $ | (610.78) | DPE7YWXG8T | $ | (819.60) |
| D78RXCUWFV | $ | (1,420.64) | DPE8AB7MJV | $ | (80.82) |
| D78S5YWHCR | $ | (205.09) | DPE8KAL3RZ | $ | (2.32) |
| D78SDG9UYF | $ | (13.00) | DPE8WQV6TY | $ | (189.51) |
| D78STLFVKB | $ | (4,896.78) | DPECRF6K47 | $ | (1,555.32) |
| D78TYF3BXE | $ | (76.33) | DPED4YBKLV | $ | (58.56) |
| D78UDBMC4E | $ | (141.09) | DPED6ZKXFJ | $ | (185.16) |
| D78V5FQYZJ | $ | (778.62) | DPED7Q6FBH | $ | (79.16) |
| D78WQGVCP4 | $ | (2,845.84) | DPEFC8ZTSW | $ | (4,094.88) |

109

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | | |
|---|---|---|---|---|
| D78WUL9PXA | $ | (191.24) | DPEJX783YD | $ | (72.79) |
| D78XK4BL3U | $ | (9,316.12) | DPEK6Y8WQX | $ | (250.75) |
| D78Y96FSGX | $ | (3,987.38) | DPERHCKQ46 | $ | (182.65) |
| D78ZP4RQKG | $ | (54.64) | DPERV5XB7M | $ | (95.62) |
| D793DU2ZXA | $ | (82.53) | DPES4D73GQ | $ | (34.56) |
| D794KWD2HZ | $ | (87.67) | DPETLM2QXW | $ | (327.84) |
| D798UHMVRE | $ | (128.38) | DPEUJMXD8S | $ | (2,267.56) |
| D798UTJWBR | $ | (116.36) | DPEUNK2S6L | $ | (136.60) |
| D79AGNKEYF | $ | (232.22) | DPEV4RM952 | $ | (36.29) |
| D79AQXBJU4 | $ | (177.84) | DPEV5Z943F | $ | (15.16) |
| D79EBJQS6K | $ | (143.68) | DPEVBZ489J | $ | (93.39) |
| D79L4NGK82 | $ | (1,379.66) | DPEVM46GYJ | $ | (27.32) |
| D79LWRGS2D | $ | (22.45) | DPEWC9M3ZL | $ | (276.48) |
| D79MG2RVJA | $ | (32.26) | DPEWQRVNTA | $ | (74.21) |
| D79MX32WCS | $ | (40.85) | DPEXC6FA3W | $ | (12.86) |
| D79MYXJQK3 | $ | (119.18) | DPEY6FXCLD | $ | (56.92) |
| D79NXRQ5SA | $ | (10.17) | DPF2JHNSZG | $ | (15.03) |
| D79RG5CPJQ | $ | (683.00) | DPF39UVQJB | $ | (614.70) |
| D79RGFZBAQ | $ | (9,628.50) | DPF5H9WL2E | $ | (2,049.00) |
| D79RGM4ZDP | $ | (442.18) | DPF5LA8X4G | $ | (82.61) |
| D79SAMR3DG | $ | (107,289.00) | DPF6JN2X5Y | $ | (437.12) |
| D79SPHXTBZ | $ | (21.67) | DPF6TLWED4 | $ | (491.76) |
| D79ST4BHX2 | $ | (614.70) | DPF84CVW7G | $ | (177.58) |
| D79UCEQTH5 | $ | (369.75) | DPF9DKVURG | $ | (45.85) |
| D79V5TFCEX | $ | (56.92) | DPFAWQ4U2Z | $ | (61.28) |
| D79W3ZVFCB | $ | (15.03) | DPFBTC7XDH | $ | (13.66) |
| D79WUEYV3K | $ | (7,534.90) | DPFBV6CNA3 | $ | (315.31) |
| D79Y2FWUEC | $ | (188.58) | DPFC2DUNRG | $ | (331.95) |
| D79Z6PRY4E | $ | (1,191.01) | DPFDZVNEHW | $ | (48.77) |
| D79ZCDTAP3 | $ | (17.96) | DPFEXRUC59 | $ | (247.00) |
| D7A3Q6KDGH | $ | (122.94) | DPFG8C79JS | $ | (8.61) |
| D7A4DG53QX | $ | (72.79) | DPFH7CGXSN | $ | (15.03) |
| D7A4KGZD5S | $ | (149.07) | DPFJ85DQ9S | $ | (91.35) |
| D7A5HUT6V2 | $ | (259.54) | DPFKEJXMWZ | $ | (469.88) |
| D7A5JQESRL | $ | (819.60) | DPFKUVQZRL | $ | (464.44) |
| D7A8B6GYXE | $ | (150.26) | DPFLYQCTU4 | $ | (128.92) |
| D7AB5LHDXU | $ | (155.89) | DPFMQRBLDT | $ | (69.52) |
| D7ABS2WTKY | $ | (27.32) | DPFMVEQ87Y | $ | (44.90) |
| D7AEVCUFPN | $ | (4.63) | DPFRV5ZYTK | $ | (295.84) |
| D7AJNM92PB | $ | (311,924.91) | DPFRXSME5T | $ | (27.32) |
| D7AJWX5RMC | $ | (2,950.56) | DPFTV8G76U | $ | (12.86) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | | |
|---|---|---|---|---|
| D7AK26LMFG | $ | (19.49) | DPFUGWKAMY | $ | (119.89) |
| D7APGNTLWJ | $ | (273.20) | DPFW73REQY | $ | (54.64) |
| D7ATYPHQN4 | $ | (2,070.57) | DPFWSDCQJ9 | $ | (15.16) |
| D7AUCKT3BN | $ | (54.64) | DPFX2EZTVS | $ | (1,173.31) |
| D7AVUTRM9Z | $ | (142.96) | DPFY8VQZB4 | $ | (628.36) |
| D7AX3G625M | $ | (21.40) | DPFYZD576Q | $ | (382.48) |
| D7AZLKC89X | $ | (32.93) | DPG24VK67M | $ | (396.14) |
| D7AZUMXRF5 | $ | (95.62) | DPG3UC8MRX | $ | (125.72) |
| D7B25MDJ6N | $ | (64.54) | DPG72LD9R8 | $ | (31.43) |
| D7B2TQAFJY | $ | (177.58) | DPG8KDVC6L | $ | (879.51) |
| D7B3AQ284C | $ | (44.90) | DPG8ZKNUXM | $ | (155.89) |
| D7B4U8JV2E | $ | (10.70) | DPG9Y5D6MC | $ | (1,185.36) |
| D7B4UPVN9L | $ | (15.03) | DPGASN48EH | $ | (404.10) |
| D7B4ZWG6JV | $ | (92.16) | DPGCBJ45YT | $ | (12.47) |
| D7B8U4N3PV | $ | (300.01) | DPGFJ9HS7X | $ | (17.42) |
| D7B9NC2SWJ | $ | (202.95) | DPGLW7HD38 | $ | (91.70) |
| D7BAD4ET8K | $ | (13.66) | DPGMTBVUH8 | $ | (1.95) |
| D7BC9GDNR6 | $ | (605.22) | DPGQFLKJE9 | $ | (135.99) |
| D7BDWPZEJU | $ | (368.82) | DPGS4LRW8E | $ | (346.35) |
| D7BHNW6GRP | $ | (165.06) | DPGUHRLDWB | $ | (103,064.70) |
| D7BKT5Z9XY | $ | (6.37) | DPGWAHEJ3R | $ | (40.98) |
| D7BLY5X8CS | $ | (28.03) | DPGXSU39WZ | $ | (33.29) |
| D7BMU8EZDR | $ | (136.60) | DPGXZ2E5RD | $ | (1,316,353.74) |
| D7BN3SXPJV | $ | (163.92) | DPGYRKFEW5 | $ | (40.98) |
| D7BP5MGCLT | $ | (35.92) | DPGZ6D2B95 | $ | (10.83) |
| D7BQ3AW5GP | $ | (181.88) | DPGZBT6SQH | $ | (273.20) |
| D7BSE8V39M | $ | (27.32) | DPH3E6VR8A | $ | (314.63) |
| D7BSRPTQNA | $ | (4.51) | DPH4C93UEZ | $ | (12,526.22) |
| D7BT3D8ZW2 | $ | (319.24) | DPH4QJSRCV | $ | (150.26) |
| D7BTFYXN35 | $ | (39.58) | DPH5EKAUGJ | $ | (122.94) |
| D7BTPYS6KG | $ | (13.66) | DPH7GMAZWK | $ | (191.24) |
| D7BUDW69KH | $ | (31.43) | DPH92NCRQL | $ | (152.72) |
| D7BW283XYF | $ | (302.77) | DPHA57JRYM | $ | (4.64) |
| D7BWEXZQGT | $ | (100.76) | DPHAGRCQX3 | $ | (26.67) |
| D7BWLU3JXF | $ | (40.41) | DPHARZFT4S | $ | (68.30) |
| D7BX8UDECF | $ | (18,438.76) | DPHBRTK9XW | $ | (4.50) |
| D7BXYT58PL | $ | (174.23) | DPHBTK8UDN | $ | (136.60) |
| D7BZPWDM8N | $ | (2.47) | DPHEYVTAZ8 | $ | (152.33) |
| D7BZSPXMC8 | $ | (734,572.02) | DPHJ2F74EC | $ | (15.16) |
| D7C3NYP6FV | $ | (56.92) | DPHJ3T62FW | $ | (61.90) |
| D7C3UYVFSH | $ | (15.03) | DPHJWLUVAK | $ | (71.84) |

111

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | | |
|---|---|---|---|---|
| D7C62NUATF | $ | (108.90) | DPHKGL69ZR | $ | (16,766.32) |
| D7C84P2A6J | $ | (10.69) | DPHN4TLMDU | $ | (273.20) |
| D7C8R2X9KV | $ | (214.07) | DPHQNCGE3B | $ | (26.94) |
| D7C94RYJ85 | $ | (22.45) | DPHQWS5G7J | $ | (67.35) |
| D7CAGLUMW5 | $ | (17.96) | DPHRECXUZA | $ | (4,439.50) |
| D7CAKM394B | $ | (217.68) | DPHTNUFL9M | $ | (272.85) |
| D7CARUMJHN | $ | (68.30) | DPHTY27JBZ | $ | (77.56) |
| D7CBPENTS3 | $ | (21,664.53) | DPHU6XBFL9 | $ | (423.46) |
| D7CEK6YDJX | $ | (68.30) | DPHUE3L6VW | $ | (141.80) |
| D7CF34KQDV | $ | (54.64) | DPHURYGL6S | $ | (509.85) |
| D7CFE63KSG | $ | (90.94) | DPHVG63KMA | $ | (56.92) |
| D7CFMKWZTR | $ | (127.89) | DPHW6RLNU3 | $ | (683.00) |
| D7CG4YSLRU | $ | (19.37) | DPHWE82AZU | $ | (44.90) |
| D7CG98FK6M | $ | (115.46) | DPHWV3GXCB | $ | (5.82) |
| D7CHFY256R | $ | (601.42) | DPHXRKM2DQ | $ | (7.59) |
| D7CHL46VQS | $ | (319.52) | DPHY3QBSD9 | $ | (268.14) |
| D7CJBLQFN3 | $ | (17.96) | DPHZ6C27N8 | $ | (683.38) |
| D7CKPYT4HR | $ | (98.78) | DPJ2HDVF4W | $ | (11.14) |
| D7CKTJA9PX | $ | (233.48) | DPJ2ZLB7SF | $ | (30.10) |
| D7CMV4A95U | $ | (119.21) | DPJ32NX8CW | $ | (651.23) |
| D7CN9VEGPX | $ | (723.98) | DPJ38KC9EB | $ | (35.92) |
| D7CNGTHL98 | $ | (28.83) | DPJ3F45CML | $ | (89.80) |
| D7CNZD493Y | $ | (432.96) | DPJ572ZTSC | $ | (463.30) |
| D7CQSBXAY2 | $ | (49.39) | DPJ5G7SX93 | $ | (98.78) |
| D7CQSFGAKH | $ | (100.87) | DPJ67U3T85 | $ | (61.28) |
| D7CQTAS5WK | $ | (4.63) | DPJ72CVB34 | $ | (564,991.26) |
| D7CR8LE4MW | $ | (17.96) | DPJ8EUHM4V | $ | (136.60) |
| D7CRPUYXLF | $ | (523.19) | DPJ8RC5VNT | $ | (44.90) |
| D7CSHJU2GW | $ | (180.67) | DPJAWSUZFL | $ | (8.51) |
| D7CSPRKZL5 | $ | (17.96) | DPJAX8V74C | $ | (28.24) |
| D7CVENMRY8 | $ | (53.88) | DPJD2ZYGMV | $ | (27.77) |
| D7CVH8YJ2Q | $ | (1,799.58) | DPJE28FR9S | $ | (587.38) |
| D7CVX5ZHY2 | $ | (80.41) | DPJENF5WB3 | $ | (26.94) |
| D7CW3AJHTK | $ | (0.50) | DPJFXC2ZD8 | $ | (4.77) |
| D7CX2DNL8T | $ | (723.98) | DPJKAB46TY | $ | (19.23) |
| D7CX9EPGNS | $ | (683.00) | DPJKDH6W4M | $ | (2,900.67) |
| D7CZG28N6F | $ | (112,681.34) | DPJKHAM4DN | $ | (63.07) |
| D7D3JU8GVK | $ | (40.41) | DPJLHR85YQ | $ | (58.37) |
| D7D5H9TGNC | $ | (314.18) | DPJLW9V6UM | $ | (579.73) |
| D7D5UAX26B | $ | (209.35) | DPJLX2EDCM | $ | (1,906.46) |
| D7D6BUMGEP | $ | (163.92) | DPJM97W43Q | $ | (54.64) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | |
|---|---|---|---|
| D7D94UMCS5 | $ (31.43) | DPJMLR9Q7X | $ (136.60) |
| D7D9Q8G4YW | $ (124.50) | DPJNUV745D | $ (12.99) |
| D7DA9PK3SZ | $ (69.26) | DPJQ9KVLBX | $ (31.43) |
| D7DAZ2KUXH | $ (17,143.30) | DPJRLAVZ89 | $ (104.60) |
| D7DE4LB6RZ | $ (3.34) | DPJRLNFG4A | $ (34.12) |
| D7DE5ZHMAW | $ (191.24) | DPJRSUXL97 | $ (1.87) |
| D7DEQAG5PZ | $ (157.74) | DPJVXQ6HM4 | $ (129.87) |
| D7DEYWP3KM | $ (39.58) | DPJWRZF6NK | $ (17.96) |
| D7DFEY4ZLH | $ (148.17) | DPJWSNABCU | $ (68.30) |
| D7DGA69VHP | $ (13.66) | DPJXBEVRAS | $ (31.43) |
| D7DHF8S56J | $ (300.52) | DPJXKYS8B3 | $ (59.13) |
| D7DHRPUJ53 | $ (293,173.77) | DPJXWFY8QV | $ (21.85) |
| D7DJKASB9Z | $ (18,675.19) | DPJYH4BG7E | $ (501.31) |
| D7DK9E562T | $ (109.28) | DPJYKDG2BZ | $ (40.41) |
| D7DKU2836W | $ (232.22) | DPJYX2ASBF | $ (40.98) |
| D7DLGCF85U | $ (15.03) | DPK4MQLDG9 | $ (378.18) |
| D7DLYWSK6P | $ (396.33) | DPK59VGRD8 | $ (8.53) |
| D7DQX3FWAR | $ (204.90) | DPK5BTUE46 | $ (8.67) |
| D7DR2F89MU | $ (39.84) | DPK5Z7NHTB | $ (355.16) |
| D7DRNMA8Z4 | $ (204.90) | DPK6US4H2M | $ (49.39) |
| D7DSWJBY69 | $ (3.80) | DPK7ADBLSN | $ (80.82) |
| D7DTBHJGFY | $ (108,897.52) | DPK7T3RGNX | $ (404.51) |
| D7DTGEH3QA | $ (17.96) | DPKB3M6AYE | $ (213.69) |
| D7DTQGX3SB | $ (327.84) | DPKBT8EUWF | $ (81.96) |
| D7DV8HFQXL | $ (54.64) | DPKC7YVTLJ | $ (80.82) |
| D7DVBM534Z | $ (11,869.27) | DPKDHJN8LM | $ (81.54) |
| D7DWCERG4V | $ (73.33) | DPKEMCG75H | $ (54.64) |
| D7DXARG9ZJ | $ (751.30) | DPKFA2V5ZD | $ (53.65) |
| D7DZQ9EF3G | $ (55,538.00) | DPKGYARZCT | $ (13.66) |
| D7E263KRQH | $ (10.83) | DPKL7EYW5J | $ (118.60) |
| D7E3LMCQYJ | $ (228.92) | DPKM7TZLND | $ (117.84) |
| D7E493SHRD | $ (83,334.68) | DPKMW46FV2 | $ (2,136.61) |
| D7E4JULP86 | $ (67.35) | DPKN6F8CS9 | $ (40.41) |
| D7E9PDTX4W | $ (478.10) | DPKQL72FVE | $ (133.57) |
| D7EC84VXT9 | $ (341.50) | DPKRUQ4MAF | $ (40.41) |
| D7EGFXNZM9 | $ (69.23) | DPKUC49JL6 | $ (16,662.39) |
| D7EJ6ANY2D | $ (675.49) | DPKVJ6D2TR | $ (26.94) |
| D7EJ9P35B8 | $ (684.40) | DPKW2GL9S8 | $ (478.10) |
| D7EJHP4SN2 | $ (5,190.80) | DPKWSBV49A | $ (93.33) |
| D7EKSFHJQP | $ (32.69) | DPKWYTCMAB | $ (9.17) |
| D7EKXVMR6N | $ (220.08) | DPKYFH2S7T | $ (170.90) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | |
|---|---|---|---|
| D7ELU6Z3Y5 | $ (31.43) | DPKZCE9G7T | $ (414.58) |
| D7ENLCGMKB | $ (28.56) | DPL5KZS3YT | $ (58.37) |
| D7ENUPSX35 | $ (29.68) | DPL5R6EZJ8 | $ (745.34) |
| D7EQT26MXH | $ (10.83) | DPL5XK9N6U | $ (81.54) |
| D7EQX25DSK | $ (223.00) | DPL73ZBXHK | $ (149.65) |
| D7ERBJ2CQF | $ (2,022.82) | DPL75YK6WE | $ (259.54) |
| D7ERXVA9T3 | $ (40.41) | DPLANGQ2TD | $ (44.90) |
| D7EWQX4HTU | $ (249.34) | DPLBNM7Y2E | $ (421.17) |
| D7EXPVFUKB | $ (22.45) | DPLBVSQ4A2 | $ (13.17) |
| D7EYAJGV2B | $ (64.46) | DPLBWD3UYK | $ (1,143.90) |
| D7EYKAZH5N | $ (17.20) | DPLEU3796C | $ (71.71) |
| D7EZDG8R4F | $ (314.18) | DPLEWNS68R | $ (8.67) |
| D7F34NABUQ | $ (26.94) | DPLFRMTB7Q | $ (2,076.32) |
| D7F38UGAHS | $ (725.64) | DPLFXS79J6 | $ (2,132.77) |
| D7F6EMKZSD | $ (1,092.80) | DPLGQVC5W4 | $ (2,457.56) |
| D7F6MGZ4P2 | $ (17.96) | DPLJS4E6K3 | $ (297.17) |
| D7FA9T6Y2L | $ (54.42) | DPLM3CB9RN | $ (5,239.50) |
| D7FAXUZBL9 | $ (833.07) | DPLMCXKA4R | $ (4,207.28) |
| D7FB9TJQUK | $ (13.66) | DPLN4EHSK6 | $ (44.90) |
| D7FBJLECVD | $ (31.43) | DPLQMN6YFB | $ (519.26) |
| D7FDE4K68W | $ (26.03) | DPLT25XWBY | $ (94.29) |
| D7FDG8N6HZ | $ (150.26) | DPLW5U28ZM | $ (245.88) |
| D7FEYW9LJS | $ (2,389.99) | DPLWXQ79NT | $ (6.14) |
| D7FGQUTXR3 | $ (1,116.69) | DPLXJZMBW9 | $ (54.64) |
| D7FGV65XT2 | $ (112.78) | DPLYNBJ29Q | $ (126.98) |
| D7FJ86A34W | $ (8,558.62) | DPLZT4NWG2 | $ (409.80) |
| D7FJP6T2NH | $ (652.66) | DPLZX4C9F5 | $ (4.63) |
| D7FK6HZWAP | $ (95.62) | DPM2TBK3ZE | $ (273.20) |
| D7FKTPS3JA | $ (13.66) | DPM3VYKLSH | $ (58.86) |
| D7FKVQMLS2 | $ (99,718.00) | DPM4D5NKJ9 | $ (138.65) |
| D7FL9G6TR8 | $ (13,191.61) | DPM5GHNSQ3 | $ (4.77) |
| D7FP6AMXDB | $ (3,770.16) | DPM63QXWH2 | $ (215.33) |
| D7FPJSLZQM | $ (205.09) | DPM68YKSLB | $ (124.81) |
| D7FPY693DT | $ (136.60) | DPM7X8JDF4 | $ (21.67) |
| D7FUJA2TB3 | $ (191.24) | DPM8FE5XQN | $ (122.75) |
| D7FVG8269E | $ (5.54) | DPM9AVLEJF | $ (11.15) |
| D7FWDG2EZN | $ (69.24) | DPM9GZTD5J | $ (27.32) |
| D7FXQK3M8D | $ (587.19) | DPMA6YLTN3 | $ (26.94) |
| D7FXSC3MKN | $ (94.79) | DPMB3KFRX2 | $ (72.79) |
| D7FYXMJLV2 | $ (355.26) | DPMCVEUJBF | $ (128.49) |
| D7FZV4AQL3 | $ (40.98) | DPMDA3LG65 | $ (3,264.95) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

_____

| | | | | |
|---|---|---|---|---|
| D7G3AZ9HER | $ | (53.88) | DPMDRZT3EB | $ | (1,863.82) |
| D7G3ERDB2Y | $ | (26.07) | DPMDUZW2X8 | $ | (69.23) |
| D7G46WX3M9 | $ | (14.22) | DPMEJLDYH3 | $ | (327.84) |
| D7G534YWZM | $ | (1,773.55) | DPMEL54FX3 | $ | (2.24) |
| D7G5EL3Z6X | $ | (10.69) | DPMEYX768D | $ | (123.68) |
| D7G6KNPZS9 | $ | (22.45) | DPMJ3BCULD | $ | (11,012.25) |
| D7G6WNUTZL | $ | (136.60) | DPMRN3UYX6 | $ | (119.76) |
| D7G9VFP68Y | $ | (319.52) | DPMUKDTLN9 | $ | (35.46) |
| D7GBYSVZ6T | $ | (136.60) | DPMUWSJYZG | $ | (17.96) |
| D7GCJMPTQZ | $ | (80,500.04) | DPMVHDJ476 | $ | (1,581.30) |
| D7GEBM8X9N | $ | (170.99) | DPMZQL42WU | $ | (95.62) |
| D7GELVB3PZ | $ | (22.45) | DPN2AKXMTR | $ | (7.86) |
| D7GF3AM2HV | $ | (6,423.40) | DPN2FXY5ZC | $ | (136.60) |
| D7GFSNK4D6 | $ | (68.95) | DPN2GL8VW7 | $ | (172.09) |
| D7GFXBW5ZT | $ | (136.60) | DPN2ZXG4H8 | $ | (14,255.75) |
| D7GKHDXQCE | $ | (426.55) | DPN32XESFH | $ | (3,510.62) |
| D7GKJFP9XW | $ | (26,814.58) | DPN46WMJRC | $ | (231.70) |
| D7GKMZQXLP | $ | (26.94) | DPN6GZVELR | $ | (10.03) |
| D7GLE928CN | $ | (13.47) | DPN7KMVWXJ | $ | (264.41) |
| D7GNWAP9RT | $ | (1,120.31) | DPN9VK6E5W | $ | (65.36) |
| D7GW6EXLCK | $ | (6,242.62) | DPNBALKSQG | $ | (71,165.14) |
| D7GY6RPZHF | $ | (99.69) | DPNC2G3AK7 | $ | (976.97) |
| D7H24SKWZB | $ | (0.57) | DPNCUFRKEL | $ | (1,571.50) |
| D7H5UTD43F | $ | (21.39) | DPND5EYMJ7 | $ | (191.24) |
| D7H86WCLN2 | $ | (49.39) | DPNEC28KHG | $ | (1,316.30) |
| D7HAGU685Q | $ | (19.37) | DPNECK2DVZ | $ | (273.20) |
| D7HB8F69MC | $ | (245.88) | DPNH5G8AYM | $ | (13.66) |
| D7HBG9AK36 | $ | (29.26) | DPNHKT5M9Y | $ | (10.70) |
| D7HBQ6S85Y | $ | (91,143.82) | DPNJ4X6YV3 | $ | (2,253.90) |
| D7HCZX4WF5 | $ | (109,826.35) | DPNJSDVCYF | $ | (81.96) |
| D7HEYLSBCQ | $ | (11.00) | DPNK48VGE9 | $ | (27.32) |
| D7HFWB28RQ | $ | (4.50) | DPNQDGZAW9 | $ | (18,249.76) |
| D7HKEMR6JG | $ | (978.82) | DPNRE8ZX6J | $ | (13.66) |
| D7HKLT6JGF | $ | (346.33) | DPNRGS489Y | $ | (3.79) |
| D7HM86EUTV | $ | (53.88) | DPNRX4J8W3 | $ | (19.68) |
| D7HMXYK34V | $ | (129.60) | DPNVXJ6A2F | $ | (241.58) |
| D7HN2A5MWJ | $ | (341.50) | DPNWCHTFDL | $ | (122.94) |
| D7HPM6JQ2L | $ | (22.45) | DPNWEABHFG | $ | (136.60) |
| D7HTBSNFPA | $ | (10.69) | DPNYRSFWQA | $ | (588.19) |
| D7HU4SF9P2 | $ | (430.99) | DPNYTC5WH4 | $ | (727.38) |
| D7HXB2RLQ8 | $ | (2.33) | DPQ2FAEZCW | $ | (273.20) |

_____

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

_____

| | | | | |
|---|---|---|---|---|
| D7HZ69ECDU | $ | (8,037.10) | DPQ6DB4G5R | $ | (44.90) |
| D7HZLRTUPB | $ | (441.80) | DPQ6ES8RJM | $ | (87.24) |
| D7J6CFSPR4 | $ | (3.63) | DPQ83NTUZS | $ | (110.37) |
| D7J6LAH2RK | $ | (91.70) | DPQ8MBJT2V | $ | (6.68) |
| D7J83CLTX2 | $ | (710.32) | DPQ9G2VB7F | $ | (26.94) |
| D7J8KXR2FD | $ | (696.28) | DPQB8R6UG2 | $ | (163.92) |
| D7J8M92ANY | $ | (17.33) | DPQBF7CXTS | $ | (2,047.44) |
| D7JADX82QB | $ | (44,476.42) | DPQCFGMELT | $ | (26.94) |
| D7JBMEFHW4 | $ | (213.88) | DPQFK9J74H | $ | (40.41) |
| D7JBPC42XU | $ | (5.69) | DPQG7ENFSM | $ | (163.92) |
| D7JBY3PT9G | $ | (26.94) | DPQGA5TSX7 | $ | (423.46) |
| D7JF4TR69Y | $ | (81.54) | DPQH52JRVC | $ | (95.26) |
| D7JFBGK46T | $ | (423.46) | DPQLHNKSFX | $ | (225.90) |
| D7JPLCG8ND | $ | (52,809.56) | DPQM56HGCD | $ | (146.80) |
| D7JPRTQWUF | $ | (163.92) | DPQMKJX392 | $ | (3,128.14) |
| D7JPVMHW2U | $ | (7,308.49) | DPQMTKY7V4 | $ | (232.22) |
| D7JQWYHGN6 | $ | (109.28) | DPQNGZMFY5 | $ | (8.53) |
| D7JSHYNXEW | $ | (218.56) | DPQSZ8A2EM | $ | (44.14) |
| D7JTVSHLXQ | $ | (26.94) | DPQU62WJ9Y | $ | (28.84) |
| D7JU8BREZ9 | $ | (1,038.16) | DPQUER3ZM2 | $ | (15.16) |
| D7JUXT36HF | $ | (218.56) | DPQXCMJBSN | $ | (243.19) |
| D7JVSEPD4N | $ | (14.84) | DPQZV2JS9T | $ | (95.62) |
| D7JVZQXPKY | $ | (992.50) | DPR38ZLBXF | $ | (17.33) |
| D7JWNQXVDY | $ | (31.43) | DPR3BDZQ58 | $ | (218.56) |
| D7JX2BA9EW | $ | (31.43) | DPR4WVFQ2A | $ | (150.28) |
| D7JXQN6ZGD | $ | (35,213.90) | DPR547EXYV | $ | (1,271.71) |
| D7K2TF45R8 | $ | (226.71) | DPR6DW7CL9 | $ | (392.22) |
| D7K3AR98VG | $ | (22.46) | DPR6KQVEBC | $ | (81.37) |
| D7K3Z8YDTX | $ | (70.56) | DPR735QHXZ | $ | (315.25) |
| D7K6APJVXL | $ | (49.39) | DPR7EZKLS2 | $ | (7.33) |
| D7K8G5FRVH | $ | (396.71) | DPR87NWKFC | $ | (85.31) |
| D7K8P2Z6FM | $ | (570.70) | DPR9K8MF75 | $ | (81.96) |
| D7K9CMPZLV | $ | (50,217.98) | DPR9KUNT42 | $ | (85.50) |
| D7K9G3BW5S | $ | (10.84) | DPRBFD5H6E | $ | (785.75) |
| D7KATDMXBL | $ | (333.75) | DPRDEVTJZW | $ | (49.39) |
| D7KBHP8MC4 | $ | (150.26) | DPRDU6WFKM | $ | (85.62) |
| D7KD5V9PB2 | $ | (1,416.91) | DPREN97DUH | $ | (76.48) |
| D7KED8Z324 | $ | (55.35) | DPRJ57NF39 | $ | (67.82) |
| D7KF2TWEY6 | $ | (285.97) | DPRJAWNQKX | $ | (71.84) |
| D7KF53CSUG | $ | (2.21) | DPRK872TWZ | $ | (282.56) |
| D7KGHRU6N4 | $ | (12,423.57) | DPRL9A5WSK | $ | (297.17) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

_____

| | | | |
|---|---|---|---|
| D7KHYTJFV4 | $ (122.94) | DPRQ8X5FJE | $ (204.90) |
| D7KJY4U3H5 | $ (122.94) | DPRSJDMY58 | $ (2,399.36) |
| D7KNJWQF9T | $ (82.53) | DPRT48WXJV | $ (7.86) |
| D7KRAV9EBX | $ (161.64) | DPRTYEUHVQ | $ (660.24) |
| D7KT23ZGRJ | $ (22.45) | DPRYLXKUD2 | $ (49.39) |
| D7KUXP5QSH | $ (229.61) | DPRZHNG279 | $ (68.08) |
| D7KWUYTJHX | $ (302,509.13) | DPS2TZX7YG | $ (47.68) |
| D7KX5CW8VL | $ (22.45) | DPS3CDMZUA | $ (449.33) |
| D7KXSEURQC | $ (2.60) | DPS5JMW3YD | $ (792.28) |
| D7KXU4EBYF | $ (31.43) | DPS9X7LQ26 | $ (286.86) |
| D7KYCN86WX | $ (264.91) | DPS9XZKVDN | $ (497.58) |
| D7KZ52T9NC | $ (29.04) | DPSBHNLG2W | $ (142.96) |
| D7KZNBMT4H | $ (14,307.22) | DPSG9V6M2Z | $ (23,469.23) |
| D7KZWEMBF5 | $ (68.95) | DPSGEWLB3H | $ (28.07) |
| D7L25CRHJ9 | $ (263.16) | DPSGJK24YU | $ (191.24) |
| D7L2DN3VAE | $ (36,572.38) | DPSH4TGZ5Q | $ (629.20) |
| D7L2TN8HRS | $ (956.20) | DPSJBUNHM6 | $ (136.60) |
| D7L4K6MSWG | $ (94.06) | DPSLBV8D5R | $ (77.28) |
| D7L638YBR2 | $ (423.46) | DPSLVU9NF4 | $ (368.18) |
| D7L6XGMRDH | $ (277.32) | DPSMKF6GN4 | $ (81.96) |
| D7L8DQJ5UX | $ (121.23) | DPSQJ9KZG7 | $ (58.56) |
| D7LA24Y39D | $ (136.60) | DPSQLF4D8N | $ (292.77) |
| D7LAKBSDHY | $ (10.83) | DPSV6A4G5M | $ (836.73) |
| D7LATJQU98 | $ (901.56) | DPSVL9EA52 | $ (10.87) |
| D7LB9QUS2J | $ (20,490.00) | DPSXACMG4N | $ (1,174.57) |
| D7LC3HQFZR | $ (11.66) | DPSZLGHJQD | $ (232.22) |
| D7LD4WFEZU | $ (62.16) | DPSZU273WF | $ (749.47) |
| D7LGYE69UW | $ (28.96) | DPT25YFZCG | $ (40.98) |
| D7LGYHPTMR | $ (54.64) | DPT43D9K8S | $ (704.35) |
| D7LHK45DCF | $ (383.76) | DPT4GFUC9K | $ (281.53) |
| D7LHUMDGWQ | $ (148.81) | DPT4UAVNS7 | $ (64.19) |
| D7LMCX4ZTV | $ (100.11) | DPT5UBKXZS | $ (31.43) |
| D7LMH9SCG4 | $ (27.32) | DPT6CXWFHZ | $ (22.60) |
| D7LMRHYAK8 | $ (12,877.10) | DPT6FDU3B9 | $ (491.76) |
| D7LQNMF4T5 | $ (218.56) | DPT6LJZ2HC | $ (647.58) |
| D7LRA3265F | $ (8.53) | DPT6Y9RQVF | $ (95.62) |
| D7LSEQTH8R | $ (8.97) | DPT6YVX83U | $ (17.96) |
| D7LT6XMEKQ | $ (21.39) | DPT9JZVS4X | $ (15.16) |
| D7LW6VYEDQ | $ (784.53) | DPTC6MBJRQ | $ (6,775.41) |
| D7LX85ZQWT | $ (250.37) | DPTC753EXK | $ (1,611.88) |
| D7M2SDQZTE | $ (13.66) | DPTCKXRGU4 | $ (1,164.56) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | |
|---|---|---|---|
| D7M38HSLND | $ (710.32) | DPTHV4XL62 | $ (37.60) |
| D7M43WXRHF | $ (163.92) | DPTJHXS4Q3 | $ (532.74) |
| D7M4LE9ZJS | $ (80.82) | DPTK67G8DS | $ (150.26) |
| D7M4REYDV3 | $ (12.86) | DPTRL2FXHW | $ (44.52) |
| D7M6Z5PDRX | $ (82.07) | DPTRNS74HQ | $ (299.08) |
| D7MB2KQLW6 | $ (33,275.76) | DPTU93YJGW | $ (667.87) |
| D7MBEPK53Z | $ (268.42) | DPTWE2Z3FX | $ (110.04) |
| D7MCVYLAXG | $ (45.85) | DPTY9KQ8E5 | $ (61.98) |
| D7MDFPY59E | $ (3,987.12) | DPTYZJD3SL | $ (40.41) |
| D7MFB9NSJH | $ (214.48) | DPTZDRJAM3 | $ (136.60) |
| D7MFH5RP9C | $ (1,016.66) | DPTZHGQ9YE | $ (157.15) |
| D7MJ3YCH86 | $ (208.52) | DPU72N8WAV | $ (134.36) |
| D7MJDFL3NR | $ (1,091.09) | DPU796D85A | $ (199.65) |
| D7MPHTZUQB | $ (27.32) | DPU8CB2NRX | $ (297.95) |
| D7MRHYQDSW | $ (23.69) | DPU9VBDA8M | $ (53.88) |
| D7MS4BLN23 | $ (330,755.85) | DPUABRDXLZ | $ (25.41) |
| D7MU3QK49V | $ (95.62) | DPUB7JCLKT | $ (282.75) |
| D7MWC32ESZ | $ (1,434.30) | DPUBR7LWV9 | $ (491.76) |
| D7MWZK2ABF | $ (223.05) | DPUEGDTA8M | $ (117.84) |
| D7MXLN3T2G | $ (36.15) | DPUGCREB6S | $ (236.53) |
| D7MXSDZ5HU | $ (2,089.98) | DPUGYW8K3J | $ (169.36) |
| D7MYL4SPGQ | $ (105.82) | DPUJRWG7F6 | $ (17.33) |
| D7MZT9SJE5 | $ (17.07) | DPUKA3C9FX | $ (139.26) |
| D7MZUJ8NRD | $ (273.20) | DPUKZ52Y4A | $ (278.38) |
| D7N25B468Q | $ (182.20) | DPULD9HZF2 | $ (718.80) |
| D7N5ACHX2S | $ (17.20) | DPUR5TW8CZ | $ (95.62) |
| D7N8EDTMSW | $ (204.90) | DPURF4WT95 | $ (12.86) |
| D7N8MKGQPS | $ (27.32) | DPURQD46LC | $ (26.94) |
| D7NABWRG4F | $ (28.07) | DPUXT2SE85 | $ (2,050.46) |
| D7NCJE8FM6 | $ (12.99) | DPUYN374K9 | $ (80.82) |
| D7NJZ3P4WH | $ (901.56) | DPUZG93WTH | $ (907.76) |
| D7NK3ZBCSM | $ (82.53) | DPV24U79BK | $ (760.83) |
| D7NLXPWF9C | $ (95.62) | DPV2746YF3 | $ (12.86) |
| D7NLZUQMVY | $ (26.94) | DPV276KQLF | $ (25.88) |
| D7NMEGDLSA | $ (0.31) | DPV4SRWBA7 | $ (144.36) |
| D7NMV2LJUB | $ (215.33) | DPV6KAF9GL | $ (10.83) |
| D7NMZJGCW5 | $ (137,547.67) | DPV6YSZWT9 | $ (58.37) |
| D7NQ654B8A | $ (10.69) | DPV7HQM298 | $ (127.62) |
| D7NRC63HYV | $ (915.41) | DPV8RYBAJT | $ (44.90) |
| D7NSAG32QY | $ (4,380.81) | DPV9FU3NDY | $ (26.94) |
| D7NTEPW4J9 | $ (95.62) | DPVAD4R8Y3 | $ (225.00) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

_____

| | | | | |
|---|---|---|---|---|
| D7NVAY5ZGL | $ | (729.23) | DPVALQFKWD | $ | (82.53) |
| D7NVHBAP26 | $ | (409.80) | DPVDJF5ZW7 | $ | (95.62) |
| D7NYQ562WP | $ | (137.33) | DPVE8WCTNG | $ | (191.24) |
| D7NZFWYLEA | $ | (1,357.16) | DPVF7NW3DL | $ | (1,353.10) |
| D7P3G6MHRL | $ | (58.49) | DPVGZLJBEX | $ | (12.86) |
| D7P3GK4WUX | $ | (3,027,162.32) | DPVHNDGFJA | $ | (1.49) |
| D7P3SUM2NR | $ | (2,563.79) | DPVJX2QUY6 | $ | (6.80) |
| D7P4BHJSD8 | $ | (10.83) | DPVMAJH9DQ | $ | (8.53) |
| D7P4MXZY6Q | $ | (375.87) | DPVNFYCA7U | $ | (15,026.00) |
| D7P4XGKMLQ | $ | (171.09) | DPVNQA79D5 | $ | (556.00) |
| D7P5KV9WLC | $ | (52.72) | DPVRZELUW8 | $ | (74.39) |
| D7P8FC3QV9 | $ | (5.04) | DPVUJH3GXN | $ | (430.99) |
| D7P8UJ6SAG | $ | (27.93) | DPVUXR957M | $ | (4,488.10) |
| D7P98HUQWR | $ | (603.04) | DPVWKQ3F9D | $ | (148.17) |
| D7P9N3HYCS | $ | (31.43) | DPVX657RQK | $ | (13.31) |
| D7P9WUNVGR | $ | (330.12) | DPVXSQ3254 | $ | (4.21) |
| D7PDFK9LMX | $ | (107.76) | DPVZY2NSUF | $ | (40.41) |
| D7PE45VB8T | $ | (136.41) | DPW2QCTLEJ | $ | (13.00) |
| D7PKUQM9DH | $ | (260.10) | DPW34CMEDK | $ | (271.38) |
| D7PLMVDG5Y | $ | (15.20) | DPW5ABNVKX | $ | (309.50) |
| D7PMBF83AU | $ | (215,554.10) | DPW5F9ZNET | $ | (1,786.11) |
| D7PMN6ZY3W | $ | (13.66) | DPW5G7KFY8 | $ | (242.46) |
| D7PMU4C85K | $ | (107.76) | DPW5UNMVXE | $ | (89.80) |
| D7PNDHX9UK | $ | (44.90) | DPW68D3GMS | $ | (11.14) |
| D7PNM6UXKG | $ | (26.94) | DPW8T5CXYE | $ | (176.09) |
| D7PNSRX2T5 | $ | (19.37) | DPW9SZATY7 | $ | (127.04) |
| D7PSTFNEUZ | $ | (660.25) | DPWCLUF38Z | $ | (232.22) |
| D7PSUQZVXY | $ | (109.28) | DPWCX96GJ4 | $ | (35.92) |
| D7PVFXZ6SR | $ | (170.99) | DPWEDLHYFJ | $ | (58.37) |
| D7PYGKBWHX | $ | (116.74) | DPWF7LDYR4 | $ | (317.04) |
| D7PYHZAR6K | $ | (16,285.55) | DPWGCX83H2 | $ | (259.54) |
| D7PZ9WGU6V | $ | (73.36) | DPWGQJ8K2H | $ | (165.06) |
| D7PZG5NWQT | $ | (54.64) | DPWGZ6AVJX | $ | (1,325.02) |
| D7Q2NGDB9T | $ | (69.52) | DPWHG9NZ8V | $ | (27.32) |
| D7Q2ZR5MV3 | $ | (91.70) | DPWJSHNCMX | $ | (91.46) |
| D7Q4ESBGCF | $ | (109.28) | DPWM9YL4VE | $ | (118.45) |
| D7Q5VXNWRB | $ | (174.23) | DPWS3MKRC8 | $ | (81.48) |
| D7QADT83RV | $ | (0.30) | DPWSR2AB39 | $ | (233.48) |
| D7QCNFZJB2 | $ | (398.64) | DPWUGSD2H3 | $ | (33.66) |
| D7QENHF2RX | $ | (4.63) | DPX2ZFGUYK | $ | (278.21) |
| D7QEY5AM2G | $ | (6,160.66) | DPX3DMLJFR | $ | (2,076.32) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | |
|---|---|---|---|
| D7QF5VTD9E | $ (26.94) | DPX3KW79YH | $ (4.49) |
| D7QFB2K9E3 | $ (969.86) | DPX5JQDK2B | $ (91.70) |
| D7QFW2NACY | $ (40.41) | DPX7TMYNQ2 | $ (0.31) |
| D7QGCHLWV8 | $ (2,732.00) | DPX8M4DSL6 | $ (198.89) |
| D7QHA5GWVE | $ (551.46) | DPXASJ6H3F | $ (38,794.40) |
| D7QHV98ZN3 | $ (6.67) | DPXAVZB8TM | $ (10.83) |
| D7QHYBJDCZ | $ (6,080.67) | DPXB7T2DMH | $ (9.17) |
| D7QK4E9H2P | $ (1,523.60) | DPXCLSFJ72 | $ (182.01) |
| D7QK8XBD5G | $ (788.62) | DPXCUTFJRM | $ (30.37) |
| D7QMDPWLFY | $ (81.96) | DPXEYRFZLV | $ (117.05) |
| D7QNMDHBG4 | $ (8.53) | DPXGJN7EUZ | $ (137.91) |
| D7QP9ZYLG4 | $ (136.60) | DPXH8EV9CU | $ (58.37) |
| D7QR32NYP9 | $ (846.92) | DPXHC3JDM6 | $ (40.36) |
| D7QSNA56R9 | $ (11.01) | DPXJ8H64MU | $ (13.66) |
| D7QWC4N9UV | $ (11.64) | DPXKD5ACN2 | $ (99.12) |
| D7QYDRZGJH | $ (21.53) | DPXQ2USBH8 | $ (120.51) |
| D7QYZHUBLA | $ (69.26) | DPXRZ3TJ4A | $ (32.44) |
| D7QZJE8MT6 | $ (1,328.94) | DPXSCT347A | $ (150.26) |
| D7R23L8KTJ | $ (17.96) | DPXVTSHDRF | $ (63.62) |
| D7R4ZEJPYH | $ (642.02) | DPXYR2UM6S | $ (192.57) |
| D7R5CX3DES | $ (56.92) | DPXYWKRG48 | $ (35.92) |
| D7R9CABJXD | $ (1.68) | DPY268J4CX | $ (1,315,458.00) |
| D7RA9QZYM5 | $ (146.40) | DPY4KA2CNL | $ (100.87) |
| D7RB6QMJGE | $ (245.88) | DPY745MQWV | $ (129.88) |
| D7RC9S8Q3B | $ (81.54) | DPY7CXVTUW | $ (49.90) |
| D7RFEJ5TSL | $ (464.44) | DPY9RELKZD | $ (245.88) |
| D7RFJ5LX6D | $ (623.68) | DPYAMK563L | $ (109.28) |
| D7RFLE3S5C | $ (17.96) | DPYC62DZSK | $ (12.99) |
| D7RGQMCA5Z | $ (504.35) | DPYGQEJTUR | $ (983.52) |
| D7RHGP2QEV | $ (7,420.63) | DPYK5ZFM7E | $ (138.44) |
| D7RJB5PNL4 | $ (245.88) | DPYKFUN5Z6 | $ (68.95) |
| D7RK5XZ8S9 | $ (375.97) | DPYLBDZSRJ | $ (610.40) |
| D7RPU8Q6LC | $ (136.60) | DPYMDQRVUX | $ (519.08) |
| D7RQ6U2AGB | $ (300.52) | DPYR3NZTW7 | $ (203.55) |
| D7RSG2H9A8 | $ (15.03) | DPYRFL68ZX | $ (512.97) |
| D7RUCWFN6L | $ (15.16) | DPYRX2QC5D | $ (10.83) |
| D7RUGN95L8 | $ (637.91) | DPYT87JLHV | $ (24,444.30) |
| D7RVX2YBHL | $ (53,112.00) | DPYU7X46LB | $ (49.39) |
| D7RWGDAC82 | $ (146.72) | DPYUDZEQ6K | $ (334.04) |
| D7RXZL4TGD | $ (631.90) | DPYUVK4B3Z | $ (30.19) |
| D7S369XDGY | $ (1,061.56) | DPYZ74L8CU | $ (8.17) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | |
|---|---|---|---|
| D7S3A54HY9 | $ (54.64) | DPZ2AYVJS6 | $ (176.99) |
| D7S43RLXTA | $ (25.72) | DPZ2U58L76 | $ (341.50) |
| D7S45ULNK3 | $ (136.60) | DPZ3LEYD9W | $ (11.00) |
| D7S6HCMYQV | $ (69.52) | DPZ4DWBHXS | $ (27.51) |
| D7S6RY3TF4 | $ (300.52) | DPZ4V5TNLB | $ (136.60) |
| D7S9PVTGWH | $ (13.66) | DPZ6ME35US | $ (23.68) |
| D7SA34WQRJ | $ (68.30) | DPZ7N2T59S | $ (368.82) |
| D7SA3GU862 | $ (13.47) | DPZ8F47JKY | $ (17.33) |
| D7SCM4ED95 | $ (5,464.00) | DPZ97YQK32 | $ (12.86) |
| D7SDCMLPJZ | $ (1,091.23) | DPZASNKF3Y | $ (50.46) |
| D7SE3P2BAR | $ (1,651.22) | DPZB3TKJWS | $ (396.14) |
| D7SEP3XATJ | $ (2,548.60) | DPZC9A7NV6 | $ (27.32) |
| D7SEPA385W | $ (578.59) | DPZEBRX75F | $ (69.52) |
| D7SF23M8D4 | $ (260.23) | DPZH9VB7SU | $ (223,286.36) |
| D7SFG3CJQB | $ (137.55) | DPZJTR2SLC | $ (77.19) |
| D7SFH9L8NR | $ (429.40) | DPZKEC6ADX | $ (1,244.39) |
| D7SFPBGMRQ | $ (17.96) | DPZKTHA4RV | $ (6.67) |
| D7SHVCYEJQ | $ (82.61) | DPZLFYSN56 | $ (200.21) |
| D7SJGD592W | $ (1,493.30) | DPZMCVXJY9 | $ (13.47) |
| D7SJPQ5REV | $ (136.60) | DPZRGCQ73Y | $ (227.92) |
| D7SN9ZMKTX | $ (1,647.15) | DPZSBCAWUJ | $ (39.00) |
| D7SNUPYLGX | $ (60.22) | DPZTSHFW8B | $ (2,950.56) |
| D7SPWDJ43X | $ (500.93) | DPZU56K9T7 | $ (136.60) |
| D7SQ3MBARP | $ (21.40) | DPZVEGH32X | $ (14.84) |
| D7SQK56MT2 | $ (136.60) | DPZVFR6M3K | $ (1,024.50) |
| D7SQN3HWYM | $ (1,921.76) | DQ234ZRPDA | $ (174.23) |
| D7SQTP4B2F | $ (2,530.92) | DQ254TCPB9 | $ (361.17) |
| D7STLGUJXP | $ (163.92) | DQ25KS6JYF | $ (177.58) |
| D7SU54D29Z | $ (109.28) | DQ28UNJPHS | $ (241.20) |
| D7SU6GFZ5B | $ (178.87) | DQ29SUEKCL | $ (84.30) |
| D7SZ2NHQFM | $ (380.10) | DQ29WZYLTU | $ (12.86) |
| D7SZFPKEGV | $ (17.96) | DQ2AWF7PS8 | $ (391.84) |
| D7SZG9PWRH | $ (85.31) | DQ2BAUMT3C | $ (223.24) |
| D7T8WSM6VQ | $ (15.16) | DQ2BSK7FMH | $ (327.84) |
| D7T963VK4N | $ (8.08) | DQ2C5N34J9 | $ (54.64) |
| D7T9CYNMEV | $ (17.96) | DQ2EKPZ4JV | $ (27.32) |
| D7T9UYCM8L | $ (112.13) | DQ2EYJXA3V | $ (197.56) |
| D7TBXAWG92 | $ (75,635.42) | DQ2FSP8X4L | $ (11,214.86) |
| D7TE96U8J5 | $ (35.92) | DQ2GCUFBML | $ (82.61) |
| D7TFDHW6M5 | $ (18,044.86) | DQ2GHUVAJB | $ (135.70) |
| D7TFR6L8EP | $ (437.12) | DQ2H86VW3E | $ (953,278.64) |

121

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | | | |
|---|---|---:|---|---|---:|
| D7TJC4EA9S | $ | (441.99) | DQ2HJCXYVA | $ | (10,067.42) |
| D7TJXRACF9 | $ | (288,109.83) | DQ2KUZL4PB | $ | (95.01) |
| D7TK3MA5U6 | $ | (256.76) | DQ2LSZC3YD | $ | (139.39) |
| D7TKY4R9PF | $ | (1,326.92) | DQ2MBV8U7G | $ | (67.13) |
| D7TLJZCERK | $ | (9,610.44) | DQ2SA4938N | $ | (163.92) |
| D7TLVW895F | $ | (15.20) | DQ2SAVH69K | $ | (64.46) |
| D7TNCK4WQZ | $ | (44.90) | DQ2TPXVK89 | $ | (0.30) |
| D7TQLG9A4X | $ | (10.97) | DQ2W4A9MTE | $ | (6,066.72) |
| D7TREZSN8V | $ | (148.24) | DQ2WZHMYBT | $ | (145.70) |
| D7TRZN4DX5 | $ | (12.99) | DQ2XRZ46P5 | $ | (446.48) |
| D7TSNXAQWY | $ | (130.93) | DQ2Y5S3LPF | $ | (57.95) |
| D7TVEQZH46 | $ | (245.88) | DQ2YUR3XTJ | $ | (8.53) |
| D7TVXP9DNU | $ | (58.37) | DQ2ZNARVG5 | $ | (66.00) |
| D7TWXBSRAP | $ | (62.86) | DQ2ZRVPNJM | $ | (12.86) |
| D7TXZUP4B2 | $ | (150.26) | DQ2ZXCTFGM | $ | (177.58) |
| D7TYZ4SR52 | $ | (7,690.58) | DQ32FJX467 | $ | (8.97) |
| D7U3CEYL9W | $ | (191.24) | DQ348TEJGS | $ | (19.53) |
| D7U3PZVC52 | $ | (129,128.56) | DQ34YVZX7M | $ | (155.55) |
| D7U59Y48N2 | $ | (68.95) | DQ364MVLYU | $ | (22.45) |
| D7U5BTVRDA | $ | (3,906.15) | DQ37VJZEPD | $ | (1,502.60) |
| D7U5KB8PXJ | $ | (159.67) | DQ3896CNRY | $ | (330.35) |
| D7U6QSA4JR | $ | (51.33) | DQ38M9DX7P | $ | (172.79) |
| D7U6T4K25B | $ | (12.99) | DQ39U5ENY4 | $ | (5.82) |
| D7UBDZ85EX | $ | (130,819.26) | DQ3AEULDK6 | $ | (2.87) |
| D7UBH5LTW3 | $ | (174,902.64) | DQ3AK7GT4B | $ | (8,385.74) |
| D7UCYS2354 | $ | (127.29) | DQ3CS2WKRM | $ | (327.77) |
| D7UDVS325C | $ | (137.55) | DQ3DRAU5BP | $ | (49.39) |
| D7UEWX2DTJ | $ | (13.47) | DQ3F6WX254 | $ | (50,407.16) |
| D7UGTZ53BX | $ | (122.94) | DQ3JWL85BN | $ | (3,438.75) |
| D7UGVR328J | $ | (163.92) | DQ3KJC7N5W | $ | (21.22) |
| D7UHQFGVB3 | $ | (82.61) | DQ3MFPGCH2 | $ | (222.62) |
| D7ULPAFRNE | $ | (160.19) | DQ3R7EZWF6 | $ | (7,702.80) |
| D7UM4QA329 | $ | (1,366,000.00) | DQ3SA62N4J | $ | (13,660.00) |
| D7UM53GW6P | $ | (12.99) | DQ3SMECNWA | $ | (218.56) |
| D7UM9QLGZP | $ | (10.70) | DQ3ST6ZYGD | $ | (466.96) |
| D7UNCSAY6W | $ | (48,290.56) | DQ3SX76EGF | $ | (44.90) |
| D7UQMLWNR9 | $ | (91.70) | DQ3TNED6RA | $ | (68.95) |
| D7URQZJ8WN | $ | (131.48) | DQ3TNVDSMH | $ | (209.39) |
| D7US6AQBGY | $ | (25.72) | DQ3U5TZ2EH | $ | (54.64) |
| D7UTLRD2BG | $ | (1,752.93) | DQ3UZSG6NB | $ | (220.01) |
| D7UTV8XDZ6 | $ | (4.63) | DQ3VJLZU8E | $ | (37,565.00) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | |
|---|---|---|---|
| D7UVY3PELH | $ (13.47) | DQ3VY4H6KE | $ (310.07) |
| D7UWKE5NSB | $ (3,530.45) | DQ3WHK9R5Z | $ (84.10) |
| D7UWPBK59A | $ (478.10) | DQ3XA7M8J4 | $ (22.59) |
| D7UZ9BJHPC | $ (6.67) | DQ3XKJ8YZV | $ (137.55) |
| D7UZPT54QM | $ (282.37) | DQ3YHTGAUN | $ (246.53) |
| D7V286S4HQ | $ (126.98) | DQ3YHWM2PV | $ (155.89) |
| D7V2EXBJDR | $ (630.15) | DQ3ZU7Y25R | $ (110.04) |
| D7V2UN5MLX | $ (81.96) | DQ3ZU9L7DX | $ (95.62) |
| D7V346X2QS | $ (25,557.86) | DQ43RT7MWA | $ (54.64) |
| D7V9GHWBSX | $ (170.99) | DQ47LMVBWJ | $ (23.69) |
| D7VBCGAYQ6 | $ (177.58) | DQ48WDKVSJ | $ (20,333.37) |
| D7VCY43LUS | $ (73.36) | DQ49JDUTA2 | $ (27.32) |
| D7VF6DKRBQ | $ (108.29) | DQ4BHRYZLS | $ (27.32) |
| D7VGJT8Q43 | $ (22.45) | DQ4DT3RFAZ | $ (66.18) |
| D7VK9MHGP2 | $ (109.28) | DQ4ER9TDB5 | $ (155.55) |
| D7VLHRFZ2N | $ (14.30) | DQ4GWSZK5X | $ (532.74) |
| D7VLS8PUB3 | $ (4,288.98) | DQ4K7RJLW5 | $ (437.12) |
| D7VLXPWHZE | $ (160.00) | DQ4KJWNTVG | $ (74,987.56) |
| D7VM6N8RAB | $ (165.06) | DQ4M9G3XHP | $ (74.70) |
| D7VMKH3SNU | $ (161.64) | DQ4MNGCLFZ | $ (122.94) |
| D7VN3FB964 | $ (109.28) | DQ4MYV6XZB | $ (178.34) |
| D7VNM6EYUJ | $ (1,052.96) | DQ4RCBLFAH | $ (282.87) |
| D7VPTQK6H3 | $ (136.60) | DQ4U9KS638 | $ (1,198.16) |
| D7VQMFLXYD | $ (95.62) | DQ4UVL86S2 | $ (69.52) |
| D7VRGPDHCF | $ (12.99) | DQ4ZFN9JYH | $ (136.60) |
| D7VSEKPC4Z | $ (4,456.16) | DQ53CS4UAY | $ (256.49) |
| D7VTLF8PWX | $ (823.45) | DQ53X7SGJA | $ (512.97) |
| D7VYNAWB62 | $ (191.24) | DQ586YGXUC | $ (1,104.54) |
| D7W3H2AR9L | $ (122.94) | DQ58BGC6FJ | $ (109.28) |
| D7W4U9JHQZ | $ (44.90) | DQ58YHCEPW | $ (140,698.00) |
| D7W4YUKMGX | $ (8.67) | DQ59U8YFAK | $ (27.32) |
| D7WBKXAD4V | $ (83.90) | DQ5B6WP8XS | $ (109.28) |
| D7WEATSNJK | $ (218.56) | DQ5DBSP7EZ | $ (406.96) |
| D7WGZT6QVM | $ (145.58) | DQ5DT6JAFL | $ (502.07) |
| D7WHRDJVEQ | $ (122.94) | DQ5DWT6FS8 | $ (31.43) |
| D7WJUK3GA6 | $ (1,311.36) | DQ5ETLDSRM | $ (163.92) |
| D7WK5JXUDT | $ (3,510.85) | DQ5GAS8PU7 | $ (22.45) |
| D7WKZSE2D4 | $ (4.69) | DQ5K7HLTWX | $ (137.20) |
| D7WL9M6NAZ | $ (163.92) | DQ5KH3VXET | $ (49.39) |
| D7WLF4HDYQ | $ (642.02) | DQ5MFVWXR7 | $ (2,503.41) |
| D7WLNQGU86 | $ (153.36) | DQ5MPEA9H3 | $ (232.22) |

123

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | |
|---|---|---|---|
| D7WMXHRY3Q | $ (336.73) | DQ5PSMZH97 | $ (329.17) |
| D7WQTLBRN2 | $ (444,546.00) | DQ5RA2V3PD | $ (919,591.16) |
| D7WRZUPGKB | $ (2,836.86) | DQ5RPDSKL3 | $ (250.17) |
| D7WTP8VHXE | $ (1,734.32) | DQ5SU9KZTR | $ (150.26) |
| D7WUKNJ864 | $ (100.87) | DQ5UHDPZ7T | $ (76.33) |
| D7WZB35UEP | $ (35.92) | DQ5UMG864A | $ (155.89) |
| D7X3V6EMJY | $ (26.32) | DQ5UZKSDWE | $ (2,277.34) |
| D7X4RUEPNH | $ (286.86) | DQ5WXE4UAG | $ (122.94) |
| D7X6AGEPTD | $ (1,056.50) | DQ5XG39T4K | $ (361.11) |
| D7X6PTSYNE | $ (2,828.38) | DQ5XMVANS6 | $ (150.28) |
| D7X6Q293NJ | $ (11.14) | DQ639EV7GP | $ (902.32) |
| D7XLFN9AUT | $ (29.43) | DQ63LAJT9W | $ (183.40) |
| D7XM65V8GN | $ (739.92) | DQ6425YR9M | $ (523.57) |
| D7XMV8D5PE | $ (67.35) | DQ6495ZNML | $ (19.81) |
| D7XP3UDSN5 | $ (150.26) | DQ65P7HADY | $ (174.70) |
| D7XSVDMFT4 | $ (170.62) | DQ683SGPDT | $ (24.88) |
| D7XT5BCNPR | $ (76.48) | DQ68KS5EAZ | $ (26.94) |
| D7XTJVBD6F | $ (55.02) | DQ6BJRFE2U | $ (35.92) |
| D7XUY23ASJ | $ (147.51) | DQ6E5BLHGF | $ (446.34) |
| D7XYBJ5NGZ | $ (14.90) | DQ6FLU8XSD | $ (1,671.10) |
| D7XYT4VZAK | $ (755.88) | DQ6GDZNWSB | $ (259.54) |
| D7XZVB4SFJ | $ (17.96) | DQ6HCJDR9Z | $ (2,466.83) |
| D7Y28EQTGP | $ (128.63) | DQ6HR42GXW | $ (152.66) |
| D7Y2AR6ST5 | $ (1,441,130.00) | DQ6JVX4GYH | $ (1,395.22) |
| D7Y2T9Q3ZK | $ (20.44) | DQ6KHB9ARD | $ (232.22) |
| D7Y3DVQSHG | $ (82.53) | DQ6KN8E2LV | $ (1,635.46) |
| D7Y3WSE4PG | $ (90.36) | DQ6L497AVC | $ (8.67) |
| D7Y5FE4ZV2 | $ (30.53) | DQ6N92E8KM | $ (17.96) |
| D7Y83GMXS6 | $ (170.99) | DQ6R9VYCS3 | $ (1,611.88) |
| D7YBHLCTFJ | $ (16,896.96) | DQ6RES35AD | $ (15.48) |
| D7YD6TCZAB | $ (479.05) | DQ6TUENRCJ | $ (10.69) |
| D7YDZNBKEG | $ (505.42) | DQ6V3PHMLF | $ (156.06) |
| D7YFJHMWNT | $ (286.86) | DQ6VBLKR84 | $ (46.08) |
| D7YFUHKCZB | $ (35.92) | DQ6Z3X4MV9 | $ (13.47) |
| D7YHPG3VAU | $ (58.37) | DQ72C4YBG5 | $ (177.58) |
| D7YK6UMTE3 | $ (26.93) | DQ74EBNP3Z | $ (1,257.31) |
| D7YK8TLXEV | $ (35.92) | DQ75FWM2AS | $ (4.76) |
| D7YLJXBNMW | $ (154.56) | DQ79F2WEYG | $ (109.28) |
| D7YNL3ZMF5 | $ (684.32) | DQ7BL9A2UR | $ (76.33) |
| D7YQBEC82K | $ (287.43) | DQ7CVRNFLB | $ (501.31) |
| D7YQJT2G5P | $ (85.02) | DQ7FL5BZ6R | $ (19.49) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

_____

| | | | | | |
|---|---|---:|---|---|---:|
| D7YSHA8QE2 | $ | (6.67) | DQ7GPXUK5D | $ | (69.87) |
| D7YZ5X9RFK | $ | (6.00) | DQ7HEM9G2D | $ | (55.02) |
| D7YZRVHU82 | $ | (12.86) | DQ7HGLB28K | $ | (1,636.80) |
| D7Z3WHJCTD | $ | (136.79) | DQ7HJRLTWV | $ | (423.46) |
| D7Z4CUJKNR | $ | (25,196.92) | DQ7LKG3PFH | $ | (2,793.03) |
| D7Z4JF3YNM | $ | (14.30) | DQ7M5ZEPX9 | $ | (136.60) |
| D7Z4SVY5LT | $ | (13.13) | DQ7M6BV3LZ | $ | (136.60) |
| D7Z58QSUG9 | $ | (492.72) | DQ7NEXMGU3 | $ | (273.20) |
| D7Z58QVG2Y | $ | (804.33) | DQ7PAESZH3 | $ | (1,366.00) |
| D7Z5CPAK9Q | $ | (40.98) | DQ7PHFZDR4 | $ | (15.16) |
| D7Z5J4Y2AK | $ | (93,912.50) | DQ7S4X96WB | $ | (195.16) |
| D7Z86CWQV4 | $ | (80.69) | DQ7SGDZT4N | $ | (15.33) |
| D7ZAF8B9P3 | $ | (35.33) | DQ7SYH6TG2 | $ | (13.47) |
| D7ZASJYCTG | $ | (51.26) | DQ7UWSZJRT | $ | (1,754.87) |
| D7ZAU8LE9K | $ | (13.66) | DQ7VHPMJCA | $ | (54.64) |
| D7ZBCHPKAD | $ | (1,393.32) | DQ7XZLMAKN | $ | (298.91) |
| D7ZBD4LX5Q | $ | (13.66) | DQ7YELSGRH | $ | (465.20) |
| D7ZCDA63VU | $ | (130,962.80) | DQ7Z8CEPXV | $ | (26.94) |
| D7ZDMV5EB9 | $ | (388.40) | DQ7ZU4LAC3 | $ | (270.26) |
| D7ZE5VDWSL | $ | (109.28) | DQ82C4HFKS | $ | (136.60) |
| D7ZEMRCJNU | $ | (191.24) | DQ84Y7CP53 | $ | (194.53) |
| D7ZFBTUWKC | $ | (26.94) | DQ862HPRZX | $ | (764.96) |
| D7ZFJXMTQ3 | $ | (65.84) | DQ86ZXUM7N | $ | (359.20) |
| D7ZFMXHLJQ | $ | (305.32) | DQ89HBLCY2 | $ | (8,879.00) |
| D7ZG5KLVQM | $ | (35.92) | DQ89VNTGYF | $ | (337.67) |
| D7ZGXKJ64H | $ | (783.87) | DQ8APR3ZNX | $ | (2,478.28) |
| D7ZJ4AFB8Q | $ | (130.67) | DQ8B94SDM2 | $ | (519.08) |
| D7ZKCRH42W | $ | (803.71) | DQ8BL9PYXU | $ | (117.84) |
| D7ZKRNSHFP | $ | (10,486.23) | DQ8BSPE924 | $ | (323.28) |
| D7ZKW4VMRJ | $ | (7,620.71) | DQ8C9PE6UX | $ | (34.08) |
| D7ZLWH5DQ8 | $ | (106.16) | DQ8EFG2KZH | $ | (273.17) |
| D7ZP4HAD3V | $ | (710.32) | DQ8EMPSAXU | $ | (306.73) |
| D7ZRSXJB84 | $ | (99.12) | DQ8FJ79SRK | $ | (9,331.18) |
| D7ZTFDU3QB | $ | (15.33) | DQ8GN43BS5 | $ | (49.39) |
| D7ZYCQNST5 | $ | (163.92) | DQ8HFW2BU6 | $ | (38.77) |
| D8235AW9HL | $ | (430.99) | DQ8K6YWU29 | $ | (259.54) |
| D823VKZMGF | $ | (1,781.13) | DQ8MFG9VA3 | $ | (12.86) |
| D824FCSXKU | $ | (419.78) | DQ8MPV2BZ7 | $ | (606.10) |
| D825TWJZHC | $ | (19.81) | DQ8MXDK56U | $ | (256.49) |
| D829K7R5UB | $ | (82.53) | DQ8T29V6MN | $ | (13.66) |
| D82A49ECFW | $ | (221.46) | DQ8TA26NZX | $ | (186.56) |

---

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

---

| | | | | | |
|---|---|---|---|---|---|
| D82A4GSDCX | $ | (26.94) | DQ8U4C5HS2 | $ | (1,161.10) |
| D82AXNL7G6 | $ | (109.28) | DQ8UREVKBP | $ | (368.82) |
| D82CDR96JH | $ | (22.45) | DQ8W4GHJLR | $ | (683.00) |
| D82CU9HA36 | $ | (199.15) | DQ8XFNZVHS | $ | (191.24) |
| D82DPKBMSJ | $ | (109.22) | DQ8YECA76F | $ | (894.86) |
| D82DVJ4QRC | $ | (7.99) | DQ8ZMT72N4 | $ | (17.96) |
| D82EV4TPQB | $ | (8.84) | DQ92DFVSRB | $ | (8.17) |
| D82EXH5YR3 | $ | (374.07) | DQ93XUADJL | $ | (5,327.40) |
| D82FEXVGA9 | $ | (0.44) | DQ95CMRA62 | $ | (163.92) |
| D82HJDGPKN | $ | (327.84) | DQ962KCPER | $ | (13.47) |
| D82JR5AXWB | $ | (331.63) | DQ96ZNBSKX | $ | (12.86) |
| D82JWSXP6F | $ | (3,187.44) | DQ97BVHYTE | $ | (98.78) |
| D82MU6ZGRX | $ | (564.93) | DQ983GLVZ4 | $ | (121.89) |
| D82MXCN3HG | $ | (21.53) | DQ9AH4V2CP | $ | (1,065.48) |
| D82NG6WXKZ | $ | (478.72) | DQ9CXU754B | $ | (14.68) |
| D82Q79HXU5 | $ | (95.62) | DQ9DKBFMUR | $ | (62,335.27) |
| D82RJUEBHT | $ | (123.07) | DQ9FECM63X | $ | (17.96) |
| D82RL9HFS6 | $ | (4,667.53) | DQ9H3PNVMY | $ | (71.84) |
| D82USCFYA4 | $ | (10.83) | DQ9HJN4F5W | $ | (13.47) |
| D82XDMRKJN | $ | (128.38) | DQ9J24F6WU | $ | (5.82) |
| D832HKTZJD | $ | (437.12) | DQ9LE76SBM | $ | (117.65) |
| D834GYKHD6 | $ | (291.88) | DQ9PDWY4ZE | $ | (115.13) |
| D834NKBTHQ | $ | (30,557.42) | DQ9PE27T4U | $ | (175.11) |
| D835WZRDFM | $ | (10.97) | DQ9RKHYUSP | $ | (1,747.91) |
| D837L2UB4Y | $ | (32,784.00) | DQ9RNH24BW | $ | (1,946.77) |
| D83A2F6YN4 | $ | (10.70) | DQ9RTCFASE | $ | (351.32) |
| D83B9WQECK | $ | (332.90) | DQ9RUX63H7 | $ | (2,120.84) |
| D83BKEAY6Q | $ | (28,077.73) | DQ9U5RXJLP | $ | (257.12) |
| D83BKXY6AJ | $ | (10.39) | DQ9VNWBR3Y | $ | (119.21) |
| D83E5BGXV7 | $ | (17.96) | DQ9YBXGHT5 | $ | (286.27) |
| D83FEXP4DC | $ | (208.37) | DQ9ZFDE8MK | $ | (27.32) |
| D83HCLXGR7 | $ | (144,796.00) | DQA2B4HSL6 | $ | (14.92) |
| D83L2WTQHC | $ | (112.78) | DQA3CMKU7V | $ | (27.32) |
| D83LEW6YG5 | $ | (25.73) | DQA4CBZMGU | $ | (232.22) |
| D83PAG96JX | $ | (109.28) | DQA4J8GP3Z | $ | (259.16) |
| D83QXYTM2U | $ | (22.45) | DQA4W5R8S2 | $ | (61.28) |
| D83STWLZGR | $ | (12.99) | DQA4ZTWCBG | $ | (27.10) |
| D83TQSD4A9 | $ | (26.94) | DQA65LPMWR | $ | (250.94) |
| D83UCHM6NB | $ | (94.29) | DQA6R2KW4T | $ | (5.69) |
| D83W2VDRYX | $ | (7,786.20) | DQA7J5TU8L | $ | (53.88) |
| D83WKRMT76 | $ | (132.30) | DQADS8VTP3 | $ | (109.28) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | |
|---|---|---|---|
| D83WMK47L6 | $ (10.97) | DQAFELXMWB | $ (59.13) |
| D83XGEBUMD | $ (13.47) | DQAHR4E263 | $ (27.32) |
| D83XUG29SP | $ (323.28) | DQAJPLHNTU | $ (81.54) |
| D83ZSPQMEG | $ (15.76) | DQALHRKEJM | $ (37,231.38) |
| D845AMVN9T | $ (134.89) | DQAR37JUD2 | $ (2,049.00) |
| D845RJPNZL | $ (336.75) | DQAR4NPKBU | $ (53.88) |
| D846M9XDC2 | $ (341.50) | DQARMNU8S7 | $ (95.62) |
| D847GUNF9D | $ (67.35) | DQAUL7KWTH | $ (260.42) |
| D847KZ6RPW | $ (287,960.93) | DQAWE2B3XV | $ (793.61) |
| D849MYGJAB | $ (965.41) | DQAXD7ERCU | $ (27.90) |
| D84C6RUFEB | $ (17.33) | DQAXPFYKVW | $ (44.15) |
| D84D5LATWS | $ (148.79) | DQAZNSEMTU | $ (86.19) |
| D84FU9GTZ6 | $ (10.83) | DQAZUF4DJT | $ (81.77) |
| D84JUP6NYS | $ (415.05) | DQB3C6EUGF | $ (40.41) |
| D84LUPWSYK | $ (559.37) | DQB3C9RVHD | $ (17,894.60) |
| D84MVP2HK5 | $ (80.82) | DQB5GF9CRU | $ (159.89) |
| D84NMVWELJ | $ (186.51) | DQB7XF42KG | $ (273.20) |
| D84S7Y92EZ | $ (3.81) | DQB8C4XPUM | $ (1,993.56) |
| D84SEYNKRZ | $ (35.92) | DQB9JYWLZK | $ (186.79) |
| D84TFM5VW2 | $ (1,666.52) | DQBDKRMWFN | $ (40,570.20) |
| D84U2KXFHY | $ (1,999.73) | DQBG9NF8V2 | $ (54.64) |
| D84WKYD9QA | $ (1,779.43) | DQBGKWLV2E | $ (502.88) |
| D84X3F9GYW | $ (265.93) | DQBJ2WD4G6 | $ (21.39) |
| D84XSBTMU7 | $ (119.48) | DQBJR4ZMPF | $ (166.13) |
| D84YT3N2ZG | $ (355.16) | DQBLDZG6E8 | $ (723.98) |
| D84Z9GHWPB | $ (31.43) | DQBLJCMYV6 | $ (22.45) |
| D84ZGVLMRK | $ (243.87) | DQBNMJCTKX | $ (1,002.62) |
| D84ZM6CPFE | $ (10.69) | DQBP2ZT4LE | $ (247.59) |
| D8524JBAWH | $ (94.00) | DQBPTL7GR2 | $ (31.43) |
| D852H7FVM4 | $ (3.52) | DQBSZERFVL | $ (89.80) |
| D852KELSQ9 | $ (1,220.99) | DQBU6KM7E2 | $ (200.60) |
| D853QLYUZA | $ (26.85) | DQBUAN65LJ | $ (100.87) |
| D8547QYFNU | $ (82.53) | DQBUDGLZA6 | $ (6.89) |
| D854S3JVAY | $ (5,827.64) | DQBUH62EWL | $ (154.91) |
| D856BTLHZU | $ (148,893.29) | DQBWGMN3S9 | $ (81.96) |
| D857FMULYZ | $ (200.60) | DQBWLV4FXJ | $ (110.04) |
| D859BQWM64 | $ (75.42) | DQC2EUT78D | $ (46.52) |
| D859GQTRDA | $ (150.26) | DQC2HATRL6 | $ (17.96) |
| D85AG3JD7Q | $ (168.00) | DQC2TJUHLN | $ (246.45) |
| D85APWKYN2 | $ (82.61) | DQC3GFUHYB | $ (560.13) |
| D85CY3GBMT | $ (100.87) | DQC4SYD69E | $ (116.74) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

_____

| | | | | |
|---|---|---|---|---|
| D85GS6BQDP | $ | (154.56) | DQC6VG8D4A | $ | (177.58) |
| D85HNQAZYL | $ | (122.94) | DQC6Z3WS7U | $ | (2,964.22) |
| D85KD34EQV | $ | (40.41) | DQC987X3SE | $ | (10.83) |
| D85L9EDGY7 | $ | (62.86) | DQCARN45HL | $ | (150.26) |
| D85P46SCDB | $ | (150.26) | DQCAVJE47R | $ | (460.09) |
| D85QDENP9A | $ | (177.51) | DQCBANGSWR | $ | (396.14) |
| D85SCLA26H | $ | (491.76) | DQCBEFTX2K | $ | (38,258.93) |
| D85U2MZ7RV | $ | (82.61) | DQCBM2TG6K | $ | (54.64) |
| D85UBXHQNE | $ | (28.03) | DQCE63VSHD | $ | (1,366.00) |
| D85UFGNASV | $ | (15.20) | DQCG57WLD6 | $ | (17.20) |
| D85VBEJCA3 | $ | (25.86) | DQCKWDHT5B | $ | (423.46) |
| D85X7DEGYL | $ | (13.66) | DQCPREBDKG | $ | (353.34) |
| D85YNP726X | $ | (13.47) | DQCPUM64ZV | $ | (136.83) |
| D864Q9ENT2 | $ | (113.77) | DQCSMLHY59 | $ | (136.60) |
| D865ABF4MG | $ | (375.99) | DQCTAFUSWL | $ | (100.87) |
| D867MH3KAT | $ | (1,038.16) | DQCU749AKL | $ | (17.96) |
| D86AMUL752 | $ | (13.47) | DQCXLGRMTE | $ | (40.41) |
| D86B9MKPCS | $ | (177.58) | DQCY8RAK76 | $ | (105.17) |
| D86BS9UGV5 | $ | (83.60) | DQCYT3HXKP | $ | (587.38) |
| D86BXZ35GJ | $ | (700.44) | DQCZ8S5THR | $ | (20.59) |
| D86CE9P4SJ | $ | (22.45) | DQCZPGMWYF | $ | (31.43) |
| D86CGLDWZE | $ | (56.92) | DQD2TSA6BE | $ | (150.26) |
| D86CPHYL4R | $ | (58,169.69) | DQD43E2MBC | $ | (38,382.31) |
| D86D2B47US | $ | (182.07) | DQD4FNJY8X | $ | (170.72) |
| D86DG43CN7 | $ | (17.96) | DQD62KEPYJ | $ | (277.80) |
| D86DKEPG4Z | $ | (114.23) | DQD67KUWTJ | $ | (191.24) |
| D86EA2RVNQ | $ | (26.94) | DQD6F492N8 | $ | (69.83) |
| D86F7A2BGN | $ | (183.40) | DQD7GXA2VF | $ | (111.87) |
| D86JEWQZHX | $ | (10.69) | DQDB2PHFLV | $ | (21.39) |
| D86JQKZ2VU | $ | (75.02) | DQDBJ25WAF | $ | (143.68) |
| D86KCPA3QS | $ | (1,120.12) | DQDBY3ACNR | $ | (54.09) |
| D86LSZXF57 | $ | (10.83) | DQDC8SFWVT | $ | (40.41) |
| D86M4P7TL2 | $ | (7,895.60) | DQDCP2U36Y | $ | (13.47) |
| D86NA92DM4 | $ | (19.53) | DQDCUHEZMF | $ | (183.46) |
| D86PEK5NXS | $ | (193.07) | DQDF69UYL5 | $ | (86.64) |
| D86TY3NASH | $ | (58.37) | DQDFM48SVN | $ | (10.83) |
| D86U7FTQCY | $ | (72.79) | DQDG9R8BLZ | $ | (4,776.63) |
| D86URHSMJ9 | $ | (1,420.64) | DQDL6T9VF2 | $ | (10.83) |
| D86VJ4MC7P | $ | (72.79) | DQDMCFAU3X | $ | (952.66) |
| D86ZSUQBLW | $ | (46.60) | DQDN4UGWL3 | $ | (463.16) |
| D86ZWK9VL4 | $ | (232.22) | DQDNBK4RMV | $ | (327.84) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | |
|---|---|---|---|
| D8734LE6HG | $ (17.33) | DQDNF5ZR4A | $ (26.94) |
| D873C65MQN | $ (13.17) | DQDS73CMV5 | $ (560.44) |
| D873KGFBDH | $ (23.56) | DQDULNB9FR | $ (31.54) |
| D876XMPWUE | $ (300.52) | DQDYWKPTJX | $ (204.90) |
| D879T26WMP | $ (19.51) | DQDZJS2MNU | $ (2,704.68) |
| D879VYFTXN | $ (224,527.45) | DQDZRCB92Y | $ (1,611.88) |
| D87CMYP45J | $ (68.95) | DQE2DSCYG6 | $ (1,489.31) |
| D87D6FGLPK | $ (522.69) | DQE4HXFPZ2 | $ (349.02) |
| D87FY6JVH4 | $ (26.94) | DQE54R8UJP | $ (95.62) |
| D87GMBLZXF | $ (64.46) | DQE57FPGA6 | $ (12.61) |
| D87GUALYJX | $ (204.90) | DQE5S87NB9 | $ (397.54) |
| D87HYQKGFV | $ (177.58) | DQE6M9W2JB | $ (228.57) |
| D87K9N3PLJ | $ (10.83) | DQE8F65VHC | $ (191.24) |
| D87NFD3XWT | $ (27.32) | DQE8PF9WZA | $ (127.95) |
| D87PELH6Y4 | $ (31.43) | DQEB762M5D | $ (177.58) |
| D87Q4YAGVW | $ (81.54) | DQECKUGSF7 | $ (218.56) |
| D87RHNWBP2 | $ (68.30) | DQED5TJVMA | $ (27.32) |
| D87U3W9YHX | $ (13.66) | DQEDJMRYV8 | $ (210.53) |
| D87UWAHLYS | $ (241.58) | DQEFSABN5X | $ (368.82) |
| D87VNS4GEJ | $ (98.78) | DQEGN9WAHY | $ (136.60) |
| D87WPYZQXU | $ (3.50) | DQEH5CG7JL | $ (136.41) |
| D8923FHKSE | $ (134.70) | DQEM7TKW34 | $ (35.92) |
| D894K6V7FS | $ (1,001.36) | DQENMTWHU8 | $ (191.24) |
| D894LNQ3AV | $ (269.76) | DQENS6TP9U | $ (10.97) |
| D896YGKEPX | $ (460.31) | DQEPBUX78V | $ (33.64) |
| D8972DGPZR | $ (6.81) | DQERXG365P | $ (9,413.71) |
| D897HDGPCU | $ (12.99) | DQESWC9HKU | $ (103.27) |
| D89F5QAVBT | $ (48.32) | DQETAPHY7R | $ (8.97) |
| D89JA4K2HT | $ (213.88) | DQETBHJC3P | $ (17.51) |
| D89KBLA4V7 | $ (109.28) | DQEVAKUMWL | $ (77.56) |
| D89KDJC3ZA | $ (427.19) | DQEW5UFKMA | $ (17.20) |
| D89LEZR24G | $ (95.62) | DQEWJLPSTZ | $ (271.60) |
| D89LY7KTJP | $ (12.86) | DQEY9H6JM8 | $ (17.19) |
| D89LYT4H6K | $ (22.46) | DQEYP86L3R | $ (754.32) |
| D89M7DZLXF | $ (204.90) | DQEYRGCAU5 | $ (82.45) |
| D89MDZR5J7 | $ (341.50) | DQEZN86RJT | $ (21.67) |
| D89MEAXTH4 | $ (229.25) | DQF23R49XS | $ (368.82) |
| D89N7R36QG | $ (491.76) | DQF24YVUJ9 | $ (614.70) |
| D89NDGHY72 | $ (19.36) | DQF29N3D56 | $ (50.80) |
| D89NKVAFUM | $ (87.22) | DQF2DWP5ES | $ (66.47) |
| D89PK25SEJ | $ (214.26) | DQF2SW4PZ8 | $ (138.47) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

_____

| | | | |
|---|---|---|---|
| D89RZGCFPE | $ (40.41) | DQF4DYWNGU | $ (15.17) |
| D89S5YPRL3 | $ (4.49) | DQF64CALWP | $ (44.90) |
| D89TQJALUF | $ (10.09) | DQF6RDGBLV | $ (100.87) |
| D89ZP7JC6B | $ (44.90) | DQF7YNVL6X | $ (683.00) |
| D8A23USJT5 | $ (131.92) | DQFBEP5YDN | $ (163.92) |
| D8A2MKWPQT | $ (23.56) | DQFD926CRE | $ (109.28) |
| D8A2QTEDFZ | $ (43.99) | DQFDKGCA5H | $ (40.41) |
| D8A3SBY264 | $ (44.90) | DQFDR8KW9N | $ (386.22) |
| D8A3XSKGR4 | $ (35.92) | DQFEKUWNBL | $ (15.03) |
| D8A4JSBW2Z | $ (26.94) | DQFGM5URYV | $ (11,471.95) |
| D8A4USDECF | $ (642.02) | DQFJA35D7C | $ (82.61) |
| D8A5VNDG49 | $ (366.80) | DQFMBDP69L | $ (17.33) |
| D8A6HYSX7Q | $ (747.19) | DQFNH5VKBL | $ (10.83) |
| D8A7TJ2BCN | $ (560.06) | DQFR73SYHT | $ (141.09) |
| D8A7VXD9SM | $ (269.57) | DQFS6UM4VK | $ (13.66) |
| D8ABYXZHUN | $ (163.92) | DQFSMDLYG2 | $ (208.37) |
| D8ADJE6Z7Y | $ (122.94) | DQFTAU59JR | $ (45.57) |
| D8ADW9R3BL | $ (149.94) | DQFTVCR95U | $ (31,432.77) |
| D8AG6JYK7U | $ (72,718.10) | DQFVUDTKY2 | $ (2.47) |
| D8AHQ9KDYV | $ (31.43) | DQFYXHBSNL | $ (68.30) |
| D8AJVLDKS6 | $ (125.72) | DQFZWTNAS4 | $ (18.03) |
| D8ALURVFQJ | $ (95.25) | DQG2UHVBE9 | $ (220.08) |
| D8ALVJXZDQ | $ (464.44) | DQG375HTSJ | $ (8.53) |
| D8AMJFN9QC | $ (191.24) | DQG3MFZAHL | $ (13.47) |
| D8APR3245J | $ (54.64) | DQG4JTRVUD | $ (49.39) |
| D8AQ5HZV4U | $ (40.98) | DQG53F9SZD | $ (4,480.48) |
| D8AQZXWT6R | $ (202.05) | DQG5T7AS3P | $ (218.56) |
| D8AT7B6U3S | $ (215.16) | DQG5WME4CZ | $ (13.66) |
| D8ATH4WQ3B | $ (19,967.03) | DQGBN69YEK | $ (222,062.13) |
| D8ATQWGE52 | $ (19.37) | DQGERXWA8Y | $ (1,989.56) |
| D8ATSCHNDK | $ (136.60) | DQGH49JPSZ | $ (170.16) |
| D8ATSCMLZ3 | $ (69.13) | DQGJ52SF7V | $ (1,018.92) |
| D8AUXNHR96 | $ (6.24) | DQGKERLC57 | $ (110.57) |
| D8AWY5U2EP | $ (22.01) | DQGKZ5UPVT | $ (310.32) |
| D8AX2HPMJZ | $ (75.64) | DQGLC3S4WX | $ (529.01) |
| D8AYEGH7L3 | $ (26.94) | DQGN9WTDUJ | $ (750.54) |
| D8AZ7JHKUC | $ (423.46) | DQGP4VWRYX | $ (273.39) |
| D8B2NKRTQ5 | $ (136.60) | DQGRHV3WM5 | $ (150.26) |
| D8B3MDUPVF | $ (31.43) | DQGTVA4EB2 | $ (12.99) |
| D8B47MZSYN | $ (122.94) | DQGUPERC64 | $ (109.28) |
| D8B4GZC3U2 | $ (150.26) | DQGURP9WBC | $ (33.96) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

_____

| | | | |
|---|---|---|---|
| D8B4KLZA72 | $ (49.39) | DQGUTAJ25E | $ (163.92) |
| D8B6QTELVZ | $ (188.32) | DQH42AGMFU | $ (113.33) |
| D8B6UDNG3R | $ (40.98) | DQH4Y28Z39 | $ (25.86) |
| D8BAC769QV | $ (478.10) | DQH6B8JF29 | $ (111,762.88) |
| D8BAGJM56K | $ (342.02) | DQH9R623CE | $ (32.36) |
| D8BD7KFSL6 | $ (99.69) | DQHD4SK39A | $ (113.96) |
| D8BEJZN4RQ | $ (17.96) | DQHEG5RMZK | $ (27.94) |
| D8BFQPSLVD | $ (75.07) | DQHFDM6Z7K | $ (165.38) |
| D8BJ9S56D4 | $ (81.96) | DQHG8PCKJU | $ (8.98) |
| D8BJEG6QDM | $ (78.26) | DQHJANGTUD | $ (58.37) |
| D8BJQRPA59 | $ (1,324.80) | DQHJYX9EDZ | $ (22.45) |
| D8BKW4YC9A | $ (63.92) | DQHL7MJ9U8 | $ (58.37) |
| D8BNUZMKYW | $ (478.10) | DQHN3ABP2K | $ (175.34) |
| D8BPH5MLA9 | $ (40.98) | DQHS8N7DTP | $ (95.62) |
| D8BPND4W3A | $ (410.10) | DQHT7DPMCK | $ (396.14) |
| D8BQ3VTAK7 | $ (286.86) | DQHUSC6EL5 | $ (223.81) |
| D8BQDCJZV9 | $ (473.99) | DQHUVCXWEN | $ (146.31) |
| D8BR3W7MAQ | $ (69.52) | DQHV9ZGPL2 | $ (17.96) |
| D8BRZAVS7L | $ (688.82) | DQHVFNPB2M | $ (7,922.18) |
| D8BUH5JG7K | $ (95.62) | DQHVM9JKFU | $ (27.32) |
| D8BVD3AKLQ | $ (117.84) | DQHVTAZU8S | $ (273.20) |
| D8BVNFQ6UL | $ (102.06) | DQHW8N9UL5 | $ (427.48) |
| D8BWFY6HQA | $ (0.31) | DQHYEJN6F7 | $ (2,659.28) |
| D8BXP4MNJ2 | $ (8.84) | DQHZJT5BE9 | $ (8.97) |
| D8BYK2XLFG | $ (22.45) | DQJ2A5D9TF | $ (40.41) |
| D8C4MWED9K | $ (12.99) | DQJ378N6HZ | $ (177.77) |
| D8C4Z9WVPN | $ (31.43) | DQJ4REWZSK | $ (450.78) |
| D8C4ZK53SJ | $ (163.92) | DQJ7EU96RM | $ (76.90) |
| D8C6XGJRA9 | $ (1,184.50) | DQJ856AY4F | $ (293.44) |
| D8C92VPK3Q | $ (546.40) | DQJ85L6KS9 | $ (180.73) |
| D8C9WY5VA6 | $ (74.38) | DQJ8DKTNGX | $ (12.86) |
| D8CB74Z6M5 | $ (136.60) | DQJ8GNB6WM | $ (58.37) |
| D8CE2NGZJ3 | $ (95.62) | DQJ8SAZ7U5 | $ (142.71) |
| D8CEN9K4MS | $ (4,480.86) | DQJA7LB2YZ | $ (113.77) |
| D8CFYDSG5H | $ (709.66) | DQJAPT9EZB | $ (10.83) |
| D8CG4RMVPQ | $ (117.84) | DQJCYRB3T8 | $ (26.94) |
| D8CGER69AD | $ (12.86) | DQJEN32G8F | $ (192.57) |
| D8CHF64DAG | $ (328.48) | DQJF4UXY5M | $ (15.66) |
| D8CL3MVRFZ | $ (26.94) | DQJK25EW4U | $ (127.62) |
| D8CM63BX7Q | $ (382.48) | DQJKDSFVNU | $ (81.20) |
| D8CNUXEFVB | $ (28.07) | DQJKW5E4PD | $ (25.90) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

_____

| | | | | |
|---|---|---|---|---|
| D8CPEFVTSJ | $ | (40.41) | DQJLECT6GV | $ | (40.98) |
| D8CQGR3UFY | $ | (68.30) | DQJMWEPBK4 | $ | (2.47) |
| D8CQLF9KSB | $ | (214.70) | DQJNMALZS4 | $ | (13.47) |
| D8CTJBF53D | $ | (109.28) | DQJREDMUH5 | $ | (973.35) |
| D8CU264HXF | $ | (39.85) | DQJSCZ7K2L | $ | (2,089.67) |
| D8CU4SL6DM | $ | (71.34) | DQJSUACLBT | $ | (147.04) |
| D8CX4LTBM2 | $ | (244.08) | DQJT72SZ5F | $ | (82.53) |
| D8CZH3WP4L | $ | (94.70) | DQJTGEKM8V | $ | (13.47) |
| D8CZKURJSF | $ | (103.27) | DQJUKXSTAR | $ | (956.20) |
| D8D2Z4NX7J | $ | (69.52) | DQJURWMN5Y | $ | (191.24) |
| D8D3AG9HYT | $ | (8.66) | DQJUYHL74E | $ | (1,384.65) |
| D8D4GQERWT | $ | (187.28) | DQJWSM297T | $ | (41.14) |
| D8D4M65RAJ | $ | (111.22) | DQJY4ZECKL | $ | (8.53) |
| D8D4NVCMRG | $ | (86.03) | DQK4RPVM2E | $ | (10.97) |
| D8D5LZH64S | $ | (61.29) | DQK5ETRSU6 | $ | (17.96) |
| D8D5NCZU3B | $ | (13.66) | DQK5F7E94Y | $ | (104.60) |
| D8D5TWCYGM | $ | (122.28) | DQK738VJTB | $ | (11.13) |
| D8D9A2ZNKV | $ | (1,161.10) | DQK85YPGR7 | $ | (233.13) |
| D8D9TE4C32 | $ | (80.82) | DQK8JP4RN6 | $ | (161.76) |
| D8DB43V6S2 | $ | (220.08) | DQK9EBNLWR | $ | (28.50) |
| D8DC6BQKLV | $ | (15.16) | DQKA8T64ZG | $ | (256.49) |
| D8DFG3PECW | $ | (39.94) | DQKC9UB4L2 | $ | (0.07) |
| D8DFMPBV9J | $ | (1,084.58) | DQKDH5JRFP | $ | (1,926.06) |
| D8DJH6UE9P | $ | (34.98) | DQKDWA9MR5 | $ | (59.84) |
| D8DK6SVT25 | $ | (150.26) | DQKEB2ZWNM | $ | (136.38) |
| D8DP9KAC3S | $ | (375.97) | DQKEYRN749 | $ | (346.95) |
| D8DPF7QCLM | $ | (355.16) | DQKFBEV73C | $ | (191.24) |
| D8DPH472KJ | $ | (220.08) | DQKH5DXTMW | $ | (70.53) |
| D8DPXL4U2J | $ | (40.98) | DQKHM3JVUR | $ | (229.25) |
| D8DPZNWXRY | $ | (92.16) | DQKMDAEX5T | $ | (4,589.76) |
| D8DSKEGLY2 | $ | (605.13) | DQKN7D4CGL | $ | (127.43) |
| D8DTYFBN27 | $ | (16.68) | DQKN8SMBDC | $ | (273.20) |
| D8DZH2QECU | $ | (2,951.74) | DQKPGJ2TE8 | $ | (74.01) |
| D8E36VNSM5 | $ | (49.39) | DQKPJE8F53 | $ | (1,051.82) |
| D8E7SR45VA | $ | (242.65) | DQKR9UVST4 | $ | (10.69) |
| D8E9YLTF2P | $ | (1,136,266.12) | DQKS9CT35V | $ | (8.67) |
| D8EABZFLKQ | $ | (1,365.81) | DQKTJBE4PX | $ | (49.39) |
| D8EAFW75GR | $ | (229.25) | DQKU6A9HGY | $ | (341.31) |
| D8ECA3JRFS | $ | (498.39) | DQKVNW7LC6 | $ | (1,593.05) |
| D8EDVKUJPS | $ | (226.39) | DQKVX8YMG3 | $ | (71,250.56) |
| D8EFDJ5CSX | $ | (95.62) | DQKW6YTM9J | $ | (490.22) |

132

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | |
|---|---|---|---|
| D8EFGN3HDJ | $ (19.53) | DQKWPYUC6J | $ (392.22) |
| D8EFSYN6BZ | $ (44.90) | DQKWRTMN5Y | $ (77.05) |
| D8EFUB5QA4 | $ (59.13) | DQKX3SWL25 | $ (10.69) |
| D8EGFWH4KU | $ (41.10) | DQKX8US6CP | $ (394.95) |
| D8EJXM5ZVR | $ (28.07) | DQKXJCZPEY | $ (365.56) |
| D8EKX5Y46R | $ (17.96) | DQKZSER8B5 | $ (95.62) |
| D8EQFM9JVW | $ (44.06) | DQL2XCG95M | $ (5,822.39) |
| D8EQT5WC7P | $ (255.93) | DQL74FZ3G9 | $ (69.48) |
| D8ESHUK24A | $ (4.63) | DQL7KA9YPJ | $ (339.29) |
| D8EURHCW6Z | $ (347.22) | DQL8AZ75T2 | $ (58.86) |
| D8EVS3N7J2 | $ (3,688.20) | DQL9FM6W4K | $ (40.41) |
| D8EWHFBN6P | $ (13.66) | DQLA9E3HPR | $ (26.94) |
| D8F3DK297Q | $ (250.75) | DQLAZYP3V2 | $ (145.39) |
| D8F4XUDG7L | $ (15,026.00) | DQLBERSG6D | $ (95.62) |
| D8F5ZCYEBU | $ (133,532.69) | DQLC6HZ7AK | $ (17.96) |
| D8F6XCYA2U | $ (6.67) | DQLDW6A8RP | $ (31.43) |
| D8F73DA6XS | $ (53.88) | DQLERNB2AC | $ (27.32) |
| D8F7BGSKDU | $ (4,535.12) | DQLG82DNTU | $ (95.62) |
| D8FAHY574S | $ (67.35) | DQLHP3XJUN | $ (1,024.50) |
| D8FB5MHSQA | $ (324.11) | DQLHU25698 | $ (44.52) |
| D8FCTGRDJV | $ (13.17) | DQLJYKVBXW | $ (56.92) |
| D8FDN95ASL | $ (10.83) | DQLMG46WC3 | $ (228.30) |
| D8FGEHQZ3N | $ (100.87) | DQLMSRUZCB | $ (118.26) |
| D8FGQZJYTN | $ (116.74) | DQLMTKREDG | $ (13.47) |
| D8FKAEUVSP | $ (997.18) | DQLRBUP4K9 | $ (157,970.98) |
| D8FMUG6VQD | $ (66.63) | DQLRTY2SAZ | $ (203.88) |
| D8FP7R4EMV | $ (77,179.00) | DQLRXZUSFT | $ (1,585.70) |
| D8FQC3KTRY | $ (13.21) | DQLTM46ZDG | $ (628.93) |
| D8FQNZBDHL | $ (47.15) | DQLTVJCUXK | $ (13.47) |
| D8FQVXDBTH | $ (17.96) | DQLTZ8X5YE | $ (204.90) |
| D8FSWLZQNA | $ (73.53) | DQLU4Z2RDS | $ (264.03) |
| D8FTZNCPWV | $ (94.63) | DQLUBSPHFV | $ (185.55) |
| D8FTZRXP5E | $ (82.39) | DQLW38DCFZ | $ (163.92) |
| D8FUWXRE36 | $ (63.93) | DQLWYF7ZNE | $ (284.27) |
| D8FV9C5SLW | $ (138.47) | DQLXCENMG3 | $ (36.62) |
| D8FW2RKGET | $ (163.65) | DQM26JLG47 | $ (273.20) |
| D8FWSJ2ALG | $ (26.94) | DQM4HBDPJU | $ (154.25) |
| D8FXM9JLEN | $ (259.54) | DQM5CEDZG4 | $ (128.81) |
| D8FXW4TKCV | $ (3.24) | DQM6ULFSEB | $ (96.93) |
| D8FY6BX5PS | $ (213.88) | DQM6WK2LE5 | $ (6.37) |
| D8FY79XLKE | $ (1,322.05) | DQM8ZP2NCJ | $ (191.24) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | |
|---|---|---|---|
| D8FZDGME5T | $ (31.43) | DQM9HEPBAC | $ (241.58) |
| D8G3RBCLMA | $ (2,717.15) | DQM9KND82X | $ (3,457.30) |
| D8G5NHPXM2 | $ (478.10) | DQMBZRJ9VY | $ (601.42) |
| D8G7HFBUTE | $ (4,644.40) | DQMC84HSJX | $ (10.97) |
| D8G96RFPAB | $ (59.95) | DQMCELPA2J | $ (17.96) |
| D8GB2PZ79E | $ (314.37) | DQMFTCUKX6 | $ (177.58) |
| D8GBHSDKRF | $ (15.16) | DQMGBR3ASJ | $ (255.24) |
| D8GC9PDM62 | $ (614.70) | DQMJD9F53W | $ (525.33) |
| D8GDEYTF54 | $ (112.78) | DQMJV5KAHC | $ (12.26) |
| D8GDYJ9BE4 | $ (69.52) | DQMNTXBS2F | $ (300.52) |
| D8GF4RK3SB | $ (107.73) | DQMNZU8CLF | $ (72.79) |
| D8GFBVWX93 | $ (227,416.00) | DQMPGN8CFB | $ (10.83) |
| D8GJZKDTLY | $ (154.98) | DQMSLPWC2B | $ (17.96) |
| D8GKRLA4MU | $ (124.81) | DQMUN4EJSL | $ (238.54) |
| D8GL5MKAWZ | $ (136.60) | DQMUW54R9C | $ (150.84) |
| D8GLQPHU6V | $ (8,665.70) | DQMWBJVKYD | $ (27.32) |
| D8GLXJ3D6Y | $ (47.74) | DQMWLJKA95 | $ (128.38) |
| D8GNPKBTRL | $ (901.56) | DQMX73DFLN | $ (272.82) |
| D8GQY7ET3B | $ (74.01) | DQMYA39ZXS | $ (136.60) |
| D8GSBZTNJY | $ (158.31) | DQMZ9PDVBG | $ (4.09) |
| D8GUXN7JRH | $ (269.09) | DQMZJ2YNE5 | $ (81.96) |
| D8GVM7K4U3 | $ (95.62) | DQMZU86EDV | $ (15.16) |
| D8GVXPAZU6 | $ (2,527.82) | DQN6ZA4YWS | $ (439,261.34) |
| D8GWUSRKCP | $ (55.02) | DQN7Z8FESX | $ (10.83) |
| D8GY26UQBJ | $ (532.74) | DQN8BSF4C9 | $ (342.45) |
| D8GY9ZHPS3 | $ (19.36) | DQN9JYFUT5 | $ (583.84) |
| D8GYAKR7DS | $ (53.88) | DQNAKV9DBG | $ (556.33) |
| D8GYUZS6B2 | $ (288.12) | DQNAYC3GEP | $ (118.26) |
| D8H26GBMSK | $ (17.96) | DQNCAXMFRT | $ (13.31) |
| D8H5WPEK36 | $ (450.78) | DQNEWJUBMG | $ (6.94) |
| D8H6VA7RTU | $ (17.37) | DQNF478ATH | $ (218.56) |
| D8H79NFJME | $ (38,981.20) | DQNFBLP89S | $ (256.38) |
| D8H7FG6CKD | $ (18.34) | DQNGYZDPB3 | $ (179.60) |
| D8H7PVCR2U | $ (53.88) | DQNJHLBA5M | $ (107.76) |
| D8H7YRJQX4 | $ (21.53) | DQNJME3LTD | $ (10.83) |
| D8H92TKRPA | $ (3,253.36) | DQNK628YWH | $ (327.84) |
| D8HAV6FT7K | $ (64.46) | DQNK8XLVAD | $ (145.76) |
| D8HB9GUY2C | $ (21.67) | DQNKMS27VF | $ (81.96) |
| D8HBMA49D5 | $ (153,797.94) | DQNLDHTMU6 | $ (777,363.30) |
| D8HCL3MXAS | $ (1,359.04) | DQNLPGADV5 | $ (2,185.60) |
| D8HDQBXU9S | $ (235.31) | DQNSD4Y8RE | $ (72.60) |

_____

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

_____

| | | | | |
|---|---|---|---|---|
| D8HFZCVDP3 | $ | (45,277.44) | DQNSFAH6UL | $ | (478.10) |
| D8HJXU2LVW | $ | (249.80) | DQNSZVTBK2 | $ | (72.79) |
| D8HKU3CEG6 | $ | (535.26) | DQNULT6YAM | $ | (113.79) |
| D8HLFEACY7 | $ | (122.94) | DQNUW7HRLD | $ | (136.60) |
| D8HQXV7LU9 | $ | (61.41) | DQNWREM5SD | $ | (3,387.68) |
| D8HR7MFX6J | $ | (546.40) | DQNWY5X27Z | $ | (133.42) |
| D8HTB5JY26 | $ | (264.23) | DQNX5L4EMB | $ | (15.16) |
| D8HTF3LSAY | $ | (1,366.00) | DQNYXCE8RH | $ | (191.05) |
| D8HTXCLFNP | $ | (409.80) | DQNZ3FPUBS | $ | (2,868.60) |
| D8HUKJMLVX | $ | (73,595.45) | DQP2469KZN | $ | (51,908.00) |
| D8HVGMATCK | $ | (273.20) | DQP3YC7M5E | $ | (278.07) |
| D8HXLDUTNJ | $ | (701,662.07) | DQP4GKVART | $ | (140.90) |
| D8HXYEFAPB | $ | (350.71) | DQP5AB28FE | $ | (157.23) |
| D8HZUGQCAM | $ | (69.60) | DQP948VWDY | $ | (103.24) |
| D8J35X7HBK | $ | (91,547.52) | DQPAJ7FZW6 | $ | (2,185.60) |
| D8J4FZGKP5 | $ | (64.46) | DQPBGLU5R8 | $ | (44.90) |
| D8J4SC67BN | $ | (25.86) | DQPC5DGTJY | $ | (29.10) |
| D8J5S7NUXT | $ | (88.55) | DQPJ6NHB4D | $ | (437.12) |
| D8J6C4STVD | $ | (54,185.53) | DQPJE93AD8 | $ | (69.52) |
| D8J7CSPYHK | $ | (286.86) | DQPKZWSX4E | $ | (10.97) |
| D8J7KSZRDC | $ | (13.47) | DQPLK5VRUE | $ | (498.39) |
| D8J9VY26P4 | $ | (165.06) | DQPMJZSA8L | $ | (19.92) |
| D8JB3GP6C7 | $ | (198.31) | DQPMUJ758F | $ | (12.88) |
| D8JDS2YR64 | $ | (80.82) | DQPN3WFRG2 | $ | (185.13) |
| D8JENPUGZ3 | $ | (391.84) | DQPRFU95GE | $ | (112.25) |
| D8JFAEGT7B | $ | (31.43) | DQPW5A2RY6 | $ | (120.70) |
| D8JFMLZKGD | $ | (191.24) | DQPZDTJH82 | $ | (683.00) |
| D8JLRD4XMT | $ | (58.37) | DQR2NK47G3 | $ | (140.59) |
| D8JM2PSF3N | $ | (250.37) | DQR2V8JH6A | $ | (10.69) |
| D8JMP27QAR | $ | (249.63) | DQR2XFB9AK | $ | (104,253.12) |
| D8JNG3U5DS | $ | (1,140.46) | DQR4ETDA7Z | $ | (528.25) |
| D8JPDRXBL4 | $ | (58.37) | DQR4XYKFLW | $ | (49.25) |
| D8JSP67B5K | $ | (191.24) | DQR5PFAHWL | $ | (14,314.12) |
| D8JT5PF7B3 | $ | (605.54) | DQR85LFTVH | $ | (50.46) |
| D8JTYWVLZ7 | $ | (152.66) | DQR8FXNCJU | $ | (28.26) |
| D8JUM6LX2R | $ | (12.00) | DQR8JV2NWA | $ | (833.26) |
| D8JVA35RG6 | $ | (42.05) | DQR93CYPNK | $ | (396.14) |
| D8JVFTU25H | $ | (1,271.33) | DQRBC3SMDG | $ | (491.76) |
| D8JY9CG5LE | $ | (7,181.50) | DQRCTB2N3F | $ | (44.90) |
| D8JZ6EQG74 | $ | (136.60) | DQRDM4N59J | $ | (15.03) |
| D8K26UTSLW | $ | (63.81) | DQREG37WDH | $ | (31.43) |

135

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | |
|---|---|---|---|
| D8K3FCEBGH | $ (143.63) | DQRFBN6JUE | $ (12.99) |
| D8K4HRXT9A | $ (1,047.14) | DQRGEH9K6T | $ (421.82) |
| D8K4NPT9QC | $ (173.13) | DQRGMSD8NW | $ (69.52) |
| D8K52CJWB3 | $ (1,267.05) | DQRK79TXLA | $ (1,202.08) |
| D8K69Q3BPF | $ (396.14) | DQRP8TMLNX | $ (8.53) |
| D8K6EAUQZ5 | $ (54.64) | DQRP9EA7T3 | $ (11,611.00) |
| D8K7GTRWP4 | $ (4,759.23) | DQRSLAUHCW | $ (31.43) |
| D8K7HYFCJD | $ (482.97) | DQRSYDL6UW | $ (137.23) |
| D8K7NCX4TV | $ (40.98) | DQRTNS52FB | $ (178.79) |
| D8KC5Y4PTE | $ (259.76) | DQRUE39MXT | $ (136.60) |
| D8KCB9EPH3 | $ (63.39) | DQRUF42BZD | $ (173.15) |
| D8KCZLFHJY | $ (356.66) | DQRXFZD42P | $ (26.94) |
| D8KEAG4NC3 | $ (409.80) | DQRZBAM84N | $ (314.18) |
| D8KEDQA43X | $ (2,049.00) | DQS48BLFK3 | $ (44.52) |
| D8KEW2F5SG | $ (177.58) | DQS4C83F7N | $ (287.19) |
| D8KFC2EVDQ | $ (5.69) | DQS53YGTXC | $ (712.35) |
| D8KG6FULEP | $ (2.80) | DQS5MDWGB4 | $ (6.67) |
| D8KH3NQMYF | $ (17.96) | DQS7ZPJ28W | $ (414.06) |
| D8KL3S2HMT | $ (247.14) | DQS98MDAHJ | $ (191.24) |
| D8KL59TC2Y | $ (2.33) | DQSAFWYRVC | $ (49.39) |
| D8KMH7NWR5 | $ (478.10) | DQSDGVHAJC | $ (137.55) |
| D8KP3WBDZY | $ (860.58) | DQSG35K4DE | $ (460.71) |
| D8KQ4RAXWY | $ (797.72) | DQSH42GPL7 | $ (11.01) |
| D8KQFY2T4D | $ (300.52) | DQSH7M3CVR | $ (85.34) |
| D8KTC5JMDA | $ (232.22) | DQSHC3K2DJ | $ (708.64) |
| D8KTEXGL7M | $ (255.43) | DQSHV5CLRN | $ (54.64) |
| D8KUWB7QEN | $ (49.39) | DQSK4WLD69 | $ (0.30) |
| D8KVEX4C2P | $ (251.44) | DQSKM4G8Y6 | $ (22.45) |
| D8KVZMB2AJ | $ (15.16) | DQSLPGUKV6 | $ (573.72) |
| D8KY9ZVUHS | $ (429.26) | DQSLY7KC98 | $ (15.03) |
| D8KZ7F96PV | $ (0.31) | DQSNDU872M | $ (11.15) |
| D8L2SZVAXH | $ (62.86) | DQSPLD3ENA | $ (6.94) |
| D8L3RBS746 | $ (314.18) | DQSPNC85D4 | $ (49.39) |
| D8L42GT56S | $ (510.10) | DQSTFNP7UL | $ (98.78) |
| D8L6THWANE | $ (12.48) | DQSVNMB2DZ | $ (165.06) |
| D8L74MWCND | $ (2,226.58) | DQSX36AJ2C | $ (81.96) |
| D8L7YHQXMP | $ (245.88) | DQSXCMKV52 | $ (0.31) |
| D8L95DPWFQ | $ (6.19) | DQT3J985YB | $ (215.52) |
| D8LAZDRX9T | $ (21.67) | DQT4DBEW28 | $ (229.68) |
| D8LBWRSJD7 | $ (109.28) | DQT4GJF5BU | $ (23.31) |
| D8LDHW37AX | $ (537.99) | DQT4VMSLJE | $ (91.35) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | | |
|---|---|---|---|---|
| D8LDS7AFZE | $ | (122.94) | DQT6HPS9NF | $ | (12.86) |
| D8LEDFZN5U | $ | (6.91) | DQT6ZVRLMF | $ | (10.83) |
| D8LFJNX47Z | $ | (142.04) | DQT8WRA9YG | $ | (957.53) |
| D8LFZCMY2B | $ | (15.16) | DQTA56EXPL | $ | (531.86) |
| D8LG2PUFD3 | $ | (17.96) | DQTA9WS6FH | $ | (76.33) |
| D8LG94H7JX | $ | (109.28) | DQTCW27GSV | $ | (547.78) |
| D8LH27AB5E | $ | (76.33) | DQTE52KJ78 | $ | (211.50) |
| D8LMF3Y59C | $ | (4.50) | DQTGPKLB8Z | $ | (697.23) |
| D8LN74V2QR | $ | (105.26) | DQTH2RCMY7 | $ | (163.92) |
| D8LNS9RMJB | $ | (107.30) | DQTH8FD4NX | $ | (191.24) |
| D8LNVBXQ4Y | $ | (133,007.42) | DQTHRF46ND | $ | (374.07) |
| D8LPV4QJU5 | $ | (32,828.60) | DQTJMYNR59 | $ | (11.29) |
| D8LR9HEBPY | $ | (1.72) | DQTMF4YVGK | $ | (31.43) |
| D8LRHCPXT3 | $ | (63.62) | DQTP7LCBFS | $ | (155.89) |
| D8LUPWRJXZ | $ | (8.13) | DQTPNZG5Y6 | $ | (788.55) |
| D8LUYM4VP3 | $ | (129.28) | DQTPZUWC7F | $ | (71.84) |
| D8LV3QWZG9 | $ | (172.71) | DQTR82CUZ7 | $ | (1,939.72) |
| D8LV59JPYX | $ | (112.87) | DQTSGVH8RK | $ | (76.48) |
| D8LVF2YMG4 | $ | (614.70) | DQTSYAX5BN | $ | (22.45) |
| D8LVSAQCD9 | $ | (41,102.94) | DQTUFDZAVL | $ | (174.77) |
| D8LWUQXFAR | $ | (43.88) | DQTWZL8MH9 | $ | (104.79) |
| D8LXGDJ49K | $ | (1.61) | DQTWZNJ8L3 | $ | (56.92) |
| D8LXSRBC6A | $ | (152.96) | DQTXV8W6J7 | $ | (99.69) |
| D8LY4UNGKX | $ | (137.70) | DQU26PJLHW | $ | (109.28) |
| D8LYSPVAC5 | $ | (176.87) | DQU2NK5EC7 | $ | (22.45) |
| D8M26YVSDX | $ | (398.30) | DQU3K6DBLG | $ | (339.29) |
| D8M2YAQXLS | $ | (710.32) | DQU4FAL6R5 | $ | (72.60) |
| D8M537NL2A | $ | (69.67) | DQU4MYSJRK | $ | (110,094.69) |
| **D8M6K4CRLY** | **$** | **(193.08)** | DQU4XG7SCK | $ | (1,789.46) |
| D8M7CV6PJE | $ | (129.87) | DQU68PX724 | $ | (69.52) |
| D8M7UZKERY | $ | (87.67) | DQU8PMZC32 | $ | (17.96) |
| D8MASU5RPJ | $ | (442.37) | DQU9DM3YFE | $ | (166.13) |
| D8MDUVCAZ7 | $ | (13.47) | DQUA6DE3MZ | $ | (26.94) |
| D8MEXTYDJQ | $ | (286.86) | DQUA9NCGWK | $ | (13.66) |
| D8MF47X2H3 | $ | (710.32) | DQUASF7MB3 | $ | (105.12) |
| D8MGAY9XZR | $ | (22.45) | DQUBK4NL9T | $ | (112.56) |
| D8MJ9FHK2U | $ | (19.81) | DQUCL29E6Y | $ | (26.94) |
| D8MJXH4Q67 | $ | (172.90) | DQUCZVNE9S | $ | (259.54) |
| D8MNBWD79J | $ | (8.67) | DQUDFCV9NP | $ | (273.20) |
| D8MNYQ6ZFR | $ | (19.68) | DQUEDGL4JH | $ | (632.73) |
| D8MPCAT6HQ | $ | (177.58) | DQUFLVW2PM | $ | (26.94) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

_____

| | | | |
|---|---|---|---|
| D8MRAG2USH | $ (81.54) | DQUHWGSPZT | $ (104.18) |
| D8MRLAXVTJ | $ (835.69) | DQUJMGVC8S | $ (16.82) |
| D8MRWP5UVB | $ (527.00) | DQUL76JK85 | $ (341.50) |
| D8MSG9JHYT | $ (289.29) | DQULK7E9JD | $ (15.03) |
| D8MTSA5LPZ | $ (214.07) | DQUMWHVJCS | $ (17.96) |
| D8MV2GJ4EL | $ (145.15) | DQUN4V2SHY | $ (122.81) |
| D8MW67QDAN | $ (11.13) | DQUN5PSKXW | $ (12.06) |
| D8MWCB4Q3D | $ (1,161.10) | DQUN5VGX7F | $ (491.76) |
| D8MXDK4UCG | $ (81.96) | DQUPDK9W3M | $ (409.80) |
| D8MYDHWGSF | $ (136.60) | DQUTNAECWH | $ (421.82) |
| D8MZQVR6PF | $ (45.85) | DQUVYTFHZL | $ (15.03) |
| D8MZVNCBH5 | $ (80.82) | DQUWF3SEB2 | $ (53.11) |
| D8N4J3EYXS | $ (17.07) | DQUXPM2NDT | $ (15.16) |
| D8N5E4BKJL | $ (22.45) | DQUYJ4SBL8 | $ (162.96) |
| D8N5W6UYFH | $ (488.03) | DQV47NC5X6 | $ (22.45) |
| D8N62BXA5V | $ (218.56) | DQV5S6BT9G | $ (223.24) |
| D8N6MHG9AR | $ (450.78) | DQV6TR4WCX | $ (136.60) |
| D8N6VJ9G2A | $ (136.60) | DQV87RJGLW | $ (2,225.78) |
| D8N6ZFAT9R | $ (50.46) | DQV9A3Y4J6 | $ (5,477.66) |
| D8N7HZB456 | $ (1,352.34) | DQV9RHUD5W | $ (177.77) |
| D8NBUP5QFE | $ (58.37) | DQVDJBHM7G | $ (141.95) |
| D8NCAK2LF4 | $ (1,235.98) | DQVH3RP94W | $ (122.75) |
| D8NCV64MXJ | $ (245.88) | DQVHBA7M9S | $ (136.60) |
| D8NEFX273Q | $ (17.63) | DQVHS8GZNA | $ (519.84) |
| D8NERFTSWH | $ (8.97) | DQVLBH39D7 | $ (40.98) |
| D8NMC3UQL9 | $ (4,739.87) | DQVPE7KFGX | $ (191.24) |
| D8NR2WP59H | $ (369.39) | DQVRY3SZPL | $ (26.94) |
| D8NR3L2G4C | $ (62,447.05) | DQVU2A493G | $ (467.67) |
| D8NU6FYVRD | $ (72.79) | DQVUR2H5D8 | $ (491.76) |
| D8NVZ9C6JM | $ (8.53) | DQVX3ZJUMB | $ (4.50) |
| D8NX3CHJVB | $ (13.47) | DQVXMLBSCZ | $ (8.97) |
| D8NX4GUFAD | $ (12.86) | DQVYEDTJ4R | $ (723.98) |
| D8NYZSCLU6 | $ (50.16) | DQVZ9P87KJ | $ (191.24) |
| D8NZ9XTSUW | $ (13.47) | DQW4LF35PZ | $ (37,974.80) |
| D8P2C3E76Y | $ (1,447.96) | DQW4T8HN6G | $ (8.53) |
| D8P43UQNG5 | $ (655.68) | DQW4XPLVTC | $ (4,098.00) |
| D8P59SDXM2 | $ (218.56) | DQWBX3MR7G | $ (81.96) |
| D8P9TZJQUA | $ (1,091.07) | DQWEMK2CSU | $ (68.95) |
| D8PCDQNGKW | $ (130.93) | DQWEZR7HAL | $ (232.22) |
| D8PCHVAEJD | $ (26.94) | DQWHZ9RV78 | $ (22.45) |
| D8PDL9HVXE | $ (505.42) | DQWJTGSXY6 | $ (146.72) |

138

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | | |
|---|---|---|---|---|
| D8PFEXATLM | $ | (68.95) | DQWMB73AHL | $ | (17.96) |
| D8PFGTEQUK | $ | (122.94) | DQWMK2LJVR | $ | (480.43) |
| D8PHSCKBVX | $ | (45.26) | DQWMXAH6K8 | $ | (6.80) |
| D8PLVJN47W | $ | (519.08) | DQWR9J6M4D | $ | (8.85) |
| D8PMXWSBQK | $ | (1,010.84) | DQWTE7MZGB | $ | (3,818.36) |
| D8PNDZXCVF | $ | (36,083.95) | DQWUG3XKVD | $ | (214.21) |
| D8PQ9SENKJ | $ | (169.63) | DQWVGYEMJK | $ | (2,269.27) |
| D8PQTYK7XE | $ | (3,223.76) | DQWXVYZCFP | $ | (12.99) |
| D8PTGHDYU6 | $ | (122.94) | DQX368SYBP | $ | (5.73) |
| D8PTJCVQFY | $ | (12.99) | DQX3F95JUB | $ | (139.87) |
| D8PTXZDJB6 | $ | (12.99) | DQX5HTSJ6Z | $ | (150.26) |
| D8PUH2LYEG | $ | (2,391,536.00) | DQX7239WVU | $ | (53.88) |
| D8PUS6LBK4 | $ | (403.48) | DQX9F7Y3HZ | $ | (327.84) |
| D8PVE4ZFSA | $ | (550.20) | DQXAG6EU3D | $ | (85.50) |
| D8PVWUYCLE | $ | (12,583.61) | DQXBP4JMW9 | $ | (183.40) |
| D8Q3TWEYV6 | $ | (163.92) | DQXBPCYJLA | $ | (153.36) |
| D8Q43PUHDT | $ | (30.50) | DQXC5P3ZJ8 | $ | (231.83) |
| D8Q5936E7M | $ | (415.05) | DQXD6NYRAB | $ | (642.02) |
| D8Q5A7M6ZX | $ | (150.26) | DQXDT257PK | $ | (1,217.83) |
| D8Q5MK47H3 | $ | (449.00) | DQXDYWKMGU | $ | (22.45) |
| D8Q6754YRK | $ | (44.90) | DQXEGPCWTR | $ | (103.35) |
| D8Q6HRPFNE | $ | (174,675.11) | DQXETVPUAM | $ | (134.62) |
| D8Q6PVG9NU | $ | (191.24) | DQXH59BMT8 | $ | (144,483.58) |
| D8Q7FJX4DM | $ | (15.03) | DQXK2Y3D4E | $ | (764.96) |
| D8QB9DVCF5 | $ | (34.54) | DQXM6NLC9T | $ | (146.72) |
| D8QBPH5ETX | $ | (764.96) | DQXN9H3DYL | $ | (341.50) |
| D8QG5ANXKT | $ | (2,888.55) | DQXNTKZAGH | $ | (26.94) |
| D8QGA9NHJS | $ | (2,233.32) | DQXR9684SD | $ | (167.58) |
| D8QGCMSUDZ | $ | (94.05) | DQXRS2F53M | $ | (22.45) |
| D8QGERXDWT | $ | (491.95) | DQXRZ45H2C | $ | (28.07) |
| D8QHBSJ5XN | $ | (28.83) | DQXSUB53NF | $ | (10.97) |
| D8QJBKFPVR | $ | (14,672.00) | DQXTY3FCWL | $ | (68.95) |
| D8QJNEF5U2 | $ | (183.05) | DQXUVPAGB5 | $ | (155.89) |
| D8QJRB95SZ | $ | (68.30) | DQXYZEMCKD | $ | (148.51) |
| D8QK3HEAJ2 | $ | (46.25) | DQXZ7BP4AG | $ | (246.44) |
| D8QLDAE5ZJ | $ | (9,012.35) | DQXZBJFRGV | $ | (2,448.39) |
| D8QMTL6NCJ | $ | (170.99) | DQXZGWASM7 | $ | (12.99) |
| D8QMUZXVSD | $ | (620.14) | DQXZNE4SKM | $ | (728.15) |
| D8QPXF7T4M | $ | (8.67) | DQY2W8RAPH | $ | (355.16) |
| D8QT4WZBLS | $ | (13.47) | DQY497E26L | $ | (88.73) |
| D8QTZMX2PK | $ | (0.31) | DQY9WSAC6H | $ | (305.32) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

_____

| | | | |
|---|---:|---|---:|
| D8QUS5N7YT | $ (2.53) | DQYCWA5GKT | $ (68.30) |
| D8QUSJNY6R | $ (13.66) | DQYDMJS3T2 | $ (136.60) |
| D8QVC3GDAZ | $ (27.32) | DQYFR2ZD8C | $ (122.94) |
| D8QVWA9JTP | $ (5.41) | DQYJ64DML2 | $ (8,155.02) |
| D8QWN9MSJP | $ (215.33) | DQYJDAX8CL | $ (244.08) |
| D8QXK6BJC9 | $ (384.72) | DQYJKL2E6W | $ (108.20) |
| D8QY27BLP5 | $ (33.64) | DQYKBT9CJH | $ (870,750.04) |
| D8QZE5KMSX | $ (141.89) | DQYL5C6UFM | $ (334.94) |
| D8R2NAUPHM | $ (12.99) | DQYLGENCF4 | $ (67.35) |
| D8R2Q7X3CN | $ (64.46) | DQYND96ELU | $ (272.10) |
| D8R3FA5NPB | $ (191.24) | DQYP3TZ5XC | $ (6,187.98) |
| D8R4ZEW76C | $ (455.84) | DQYRV45GEN | $ (33.77) |
| D8R7AEWN9L | $ (4.20) | DQYT9VH2MG | $ (3,509.41) |
| D8R93QMPLG | $ (1,381.47) | DQYWP7VGHE | $ (94.29) |
| D8RAB7KC5M | $ (64.46) | DQYX4PGMC3 | $ (34.40) |
| D8RB2JN3YS | $ (40.00) | DQYX6NDS2R | $ (190.22) |
| D8REQS4TLY | $ (525.33) | DQYXRCV8LD | $ (17.96) |
| D8RHSWK2CF | $ (407,655.38) | DQZ2J39WY6 | $ (122.94) |
| D8RJCXWTHZ | $ (54.64) | DQZ35F2TWC | $ (12,527.10) |
| D8RJHTKX96 | $ (19.37) | DQZ3S7DJ6U | $ (2.47) |
| D8RKG7PLXM | $ (6.67) | DQZ6P72Y4X | $ (107.23) |
| D8RKNQAP2V | $ (13.17) | DQZ8G4XS69 | $ (218.56) |
| D8RM6JPDHU | $ (142.96) | DQZ92PGMBW | $ (95.62) |
| D8RM9QLJPK | $ (95.62) | DQZ94NBCLU | $ (122.94) |
| D8RNESY24X | $ (1,931.43) | DQZA8N7H5S | $ (505.42) |
| D8RPZ7UKWY | $ (1,100.40) | DQZAJBPKRW | $ (107.27) |
| D8RS9JFA35 | $ (67.85) | DQZALM2YS6 | $ (331.08) |
| D8RU62Y7Z4 | $ (378.56) | DQZBJVDYG4 | $ (1,817.55) |
| D8RV2PBQL4 | $ (125.94) | DQZCFTXKY2 | $ (136.60) |
| D8RV3EXA6N | $ (8.53) | DQZF3GEHUT | $ (341.50) |
| D8RW6HCGNS | $ (273.20) | DQZFCR8K79 | $ (458.50) |
| D8RWS3DQBM | $ (10.69) | DQZFV2EYCB | $ (458.50) |
| D8RXCSP9QE | $ (8,401.87) | DQZGYXVEDF | $ (520.84) |
| D8RXDF3JKY | $ (191.24) | DQZJ5NY8XC | $ (10.83) |
| D8RXLT9ZGE | $ (224.50) | DQZJK2E953 | $ (59.13) |
| D8RYLHCKT7 | $ (91.70) | DQZKBCTA8X | $ (4.63) |
| D8RYXWPBCD | $ (497.07) | DQZLKXMCUP | $ (8.97) |
| D8RZM6KCTH | $ (17.51) | DQZNJ8VCSP | $ (532.74) |
| D8S2EMY9QD | $ (6.64) | DQZPYLC235 | $ (10.69) |
| D8S2J6EWUG | $ (720.03) | DQZRHLF6K9 | $ (2,390.50) |
| D8S32YKXHB | $ (122.94) | DQZSCWX2LY | $ (1,173.76) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| Claim ID | Amount | Claim ID | Amount |
|---|---|---|---|
| D8S3EAC4P7 | $ (37.84) | DQZTYN6UCG | $ (438.83) |
| D8S3FHJXV6 | $ (109.28) | DQZU495GTE | $ (109.28) |
| D8S43PZTDU | $ (249.06) | DQZUP3G6ML | $ (35.92) |
| D8S46LNPBK | $ (1,240.85) | DQZUVS2W9M | $ (112.25) |
| D8S5NQMPDU | $ (109.28) | DQZW3DV65F | $ (150.26) |
| D8S6YCK7ZJ | $ (2.47) | DQZX75LYTR | $ (82.61) |
| D8S76MTHLQ | $ (12.99) | DQZXGL4WTS | $ (139.19) |
| D8S7CLB6JU | $ (121.23) | DQZY6EFP4A | $ (54.64) |
| D8S7QHVGJC | $ (14.30) | DQZYLATXV9 | $ (68.95) |
| D8SB5EZHPA | $ (2,650.04) | DR26FGEYBQ | $ (27.32) |
| D8SBMYKTLJ | $ (26.94) | DR26YDZQAJ | $ (4.77) |
| D8SBYLH9DA | $ (423.46) | DR2759MW3E | $ (23.70) |
| D8SCV3FGDM | $ (10.97) | DR279EC6S4 | $ (26.94) |
| D8SDZFHJ32 | $ (9,122.83) | DR27N3WSTX | $ (94.63) |
| D8SF6NCHVT | $ (40.41) | DR27VS5MN4 | $ (156.62) |
| D8SFVL6X2N | $ (8.84) | DR29LMS6WA | $ (136.60) |
| D8SG2MQUJT | $ (8.53) | DR2ANTVLGS | $ (13,911.90) |
| D8SHFQ4CZA | $ (10.83) | DR2BV5C9T6 | $ (27.32) |
| D8SJ5MEPLB | $ (125.44) | DR2EF7M9XT | $ (4,439.50) |
| D8SKE24VW6 | $ (423.46) | DR2FW5JQDP | $ (396.80) |
| D8SKJY36UF | $ (305.35) | DR2GCM7KYW | $ (6.64) |
| D8SLCHTAR3 | $ (459.31) | DR2HT6U4CB | $ (40.98) |
| D8SLHKU34V | $ (956.20) | DR2L5N4AZP | $ (64.46) |
| D8SLKGFCU2 | $ (107.76) | DR2MF63QKD | $ (31.43) |
| D8SMRHNFQV | $ (259.25) | DR2N4Q59UK | $ (577.71) |
| D8SN3WACQH | $ (8.67) | DR2NX376E9 | $ (770.02) |
| D8SNUKZJWQ | $ (121.79) | DR2Q4BUKMC | $ (204.71) |
| D8SQ2VZHP6 | $ (63.17) | DR2SLEJW5U | $ (32.23) |
| D8STJ9KR5D | $ (191.24) | DR2TZ45U6N | $ (84.10) |
| D8SUGK5TPC | $ (204.90) | DR2UGD6FWV | $ (126.37) |
| D8SXW4TBN3 | $ (13.66) | DR2W8QEGM4 | $ (1.67) |
| D8SYAFLVHU | $ (35,592.00) | DR2WUGELD6 | $ (89.05) |
| D8SZPXVWYF | $ (273.20) | DR2WZQSDG9 | $ (5.69) |
| D8SZTMV735 | $ (2,704.68) | DR2Y53QBMG | $ (109.28) |
| D8SZY2TXVK | $ (80.82) | DR2Z89FB5G | $ (942.54) |
| D8T7BQZ5SE | $ (79.34) | DR2ZY53WVS | $ (719.87) |
| D8T9BVKWJ4 | $ (642.40) | DR32MA7GLN | $ (53.88) |
| D8T9J3WGCP | $ (47.84) | DR32Q4JSZU | $ (19.50) |
| D8TCREGDK5 | $ (320.12) | DR37A82JFY | $ (355.16) |
| D8TDM9CXHW | $ (1,072.06) | DR392GL4CT | $ (129.15) |
| D8TDXHZSJW | $ (131.92) | DR39B62AHW | $ (58.37) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | |
|---|---|---|---|
| D8TE7PZQDF | $ (220.60) | DR39KWBXHF | $ (40.98) |
| D8TEF3GNSJ | $ (10.83) | DR39VCBUSY | $ (49.39) |
| D8TENK3PYA | $ (150.49) | DR3A9T5FSM | $ (68.48) |
| D8TGYHKW2M | $ (10.83) | DR3BZ6FSDW | $ (701.30) |
| D8TH2KF745 | $ (273.20) | DR3CTJSHZP | $ (50.99) |
| D8TH5C6NDE | $ (25.68) | DR3DYVPW2X | $ (12.86) |
| D8TJ3NDMHP | $ (683.00) | DR3ENZFQ47 | $ (54.64) |
| D8TJZXHREY | $ (49.70) | DR3FJS2AM8 | $ (109.28) |
| D8TKFHJ5WX | $ (27.32) | DR3FWKU6AX | $ (671,138.26) |
| D8TLF3CKAR | $ (4.64) | DR3FWPB7HK | $ (28.03) |
| D8TMGL3YPK | $ (17.96) | DR3GLN9Q7A | $ (353.33) |
| D8TNDYX63Z | $ (26.94) | DR3GQ5HN2T | $ (128.38) |
| D8TNR5FH39 | $ (910.50) | DR3JHGNY5P | $ (95.62) |
| D8TRCUBWJ7 | $ (1.14) | DR3JLK286B | $ (16.13) |
| D8TRUYLVFD | $ (81.54) | DR3K9W6UV2 | $ (1,157.18) |
| D8TS5MPAXB | $ (10.83) | DR3KJ8FLS2 | $ (478.10) |
| D8TS72AV4R | $ (770.28) | DR3KXAQS7V | $ (17.96) |
| D8TSJ4PGNV | $ (53.88) | DR3L86KEYU | $ (84.62) |
| D8TSYFVG9X | $ (13.66) | DR3N7LPC9G | $ (2,944.23) |
| D8TWUCG57K | $ (182.07) | DR3PEQJWDB | $ (569.23) |
| D8TYJ5BH3V | $ (218.62) | DR3Q4HWC2P | $ (27.32) |
| D8U5CYRFJ4 | $ (119.21) | DR3VT9LDCS | $ (131.73) |
| D8U5P9DKER | $ (758.33) | DR3WM9VKTE | $ (17.96) |
| D8U72V4RYE | $ (256.49) | DR3XFS87QU | $ (224.50) |
| D8U73ABXY4 | $ (163.92) | DR42CUDTWK | $ (13.17) |
| D8U9RXKJ2N | $ (58.37) | DR45KEX2CU | $ (27.32) |
| D8UAHXSMT4 | $ (8.53) | DR45NMPSY6 | $ (122.94) |
| D8UBHSZRG6 | $ (887.90) | DR46PBSMAK | $ (87.67) |
| D8UBLFG52H | $ (1,393.32) | DR4ABSK3F5 | $ (134.70) |
| D8UBLK4XTN | $ (31.43) | DR4ACNELQG | $ (1,916.53) |
| D8UCD7VFRJ | $ (26.94) | DR4APS8LK3 | $ (1,024.50) |
| D8UCEQ25GN | $ (24.74) | DR4AUVPHF8 | $ (259.54) |
| D8UDQ2PSJ7 | $ (104.18) | DR4CUES26Y | $ (85.31) |
| D8UH9ZERSQ | $ (54.64) | DR4CYGALHU | $ (1,379.66) |
| D8UHAEYLX4 | $ (125.29) | DR4EZUHBDX | $ (44.82) |
| D8UJTLA92Y | $ (760.09) | DR4FCGEHQJ | $ (177.58) |
| D8UKBEH534 | $ (82.61) | DR4FN3VLQD | $ (305.01) |
| D8ULEASD5X | $ (168.41) | DR4LZEF3SJ | $ (44.90) |
| D8UNQKXPSE | $ (132.11) | DR4PD79ZVH | $ (149.77) |
| D8UPMEJTH7 | $ (15.16) | DR4QJ8MW6N | $ (3,401.34) |
| D8UQ46ELTS | $ (130.21) | DR4SHP6Y8V | $ (71.84) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | | | |
|---|---|---:|---|---|---:|
| D8UQYPLEDN | $ | (10,856.82) | DR4TNJLK69 | $ | (163.92) |
| D8USMHRW3A | $ | (88.47) | DR4VFJKYDL | $ | (8.67) |
| D8UV49EGZL | $ | (56.07) | DR4VXA8MJZ | $ | (3,401.22) |
| D8UWL9DZ4Y | $ | (614.70) | DR4WEV5PTQ | $ | (41.63) |
| D8UY64SWGP | $ | (67.35) | DR4Y8LP3F5 | $ | (22.00) |
| D8UY9RLKDC | $ | (751.94) | DR4YSFGPNQ | $ | (305.20) |
| D8UYWRS2J9 | $ | (27.01) | DR4Z3DELCG | $ | (1,263.49) |
| D8V3QDA7PL | $ | (163.92) | DR4ZMA7W3Y | $ | (2,117.30) |
| D8V4DX7PNB | $ | (17.37) | DR52CVFHSX | $ | (2.37) |
| D8V5ZQTCKJ | $ | (12,983.72) | DR52EK4VS3 | $ | (368.82) |
| D8V6HAFZQT | $ | (35.92) | DR52JUVPTS | $ | (1,244.39) |
| D8V7ATW5EF | $ | (421.97) | DR52T8HADW | $ | (81.54) |
| D8V7FYT62Q | $ | (4,425.84) | DR53K8BSCG | $ | (35.92) |
| D8V9FJC2HB | $ | (300.52) | DR53LGBFS6 | $ | (84.65) |
| D8V9LG67SH | $ | (94.07) | DR56YGPUSZ | $ | (32.44) |
| D8VA3U65LS | $ | (305.39) | DR56YVBMKW | $ | (172.71) |
| D8VB7DXW53 | $ | (409.33) | DR57HPXBAW | $ | (22,008.00) |
| D8VCPU39TQ | $ | (24.51) | DR57KP24YJ | $ | (31.43) |
| D8VCQFTM5A | $ | (191.24) | DR57L3V2EP | $ | (113,168.99) |
| D8VJXYEQLS | $ | (13.31) | DR59AU6DXE | $ | (121.23) |
| D8VK6WLYD4 | $ | (45.47) | DR5A2BYT8S | $ | (764.96) |
| D8VLU3X2F9 | $ | (94.29) | DR5A8ZTS4F | $ | (118.26) |
| D8VPDRCKQ5 | $ | (232.22) | DR5ANM9LST | $ | (53.88) |
| D8VSXBEAK6 | $ | (3,637.80) | DR5CWDX39J | $ | (121.72) |
| D8VTJUNAYH | $ | (76.33) | DR5JQP3FEG | $ | (1,636.08) |
| D8VUBXDGY7 | $ | (368.82) | DR5KTM2CDJ | $ | (464.44) |
| D8VUXPSKHC | $ | (81.96) | DR5L9NUY2D | $ | (618.42) |
| D8VWR2TZQH | $ | (15.03) | DR5M2YGEHW | $ | (69.52) |
| D8VY9L42D3 | $ | (80.82) | DR5MPBDCQV | $ | (56.92) |
| D8VYDWSG32 | $ | (240.31) | DR5MQBT4GF | $ | (159.62) |
| D8VZ9GPLMY | $ | (4.70) | DR5T9C7V34 | $ | (420.39) |
| D8W27NHFYB | $ | (6.93) | DR5TNZUABP | $ | (21.40) |
| D8W42C6PRD | $ | (58.37) | DR5U8MVH2T | $ | (99.69) |
| D8WCY3QGXU | $ | (1,634.14) | DR5UV389LX | $ | (778.62) |
| D8WDAMYHX4 | $ | (15.16) | DR5V6BALYW | $ | (254.67) |
| D8WDUNGQ92 | $ | (69.52) | DR5VUYKZ82 | $ | (23.56) |
| D8WDYT3KVP | $ | (232.22) | DR5WBG82MQ | $ | (27.12) |
| D8WGSYAU9K | $ | (244.85) | DR5WTMEGFS | $ | (1,349.18) |
| D8WHCBAM9U | $ | (2.60) | DR5X4P9GMT | $ | (32.09) |
| D8WHLPTG39 | $ | (67,382.00) | DR5XCMLG72 | $ | (17.20) |
| D8WKC9HPLB | $ | (177.58) | DR5Y2DSBM9 | $ | (177.58) |

143

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

_____

| | | | | |
|---|---|---|---|---|
| D8WKCPF5UE | $ | (25.86) | DR5Y9AN3XL | $ | (109.28) |
| D8WKJDGTNU | $ | (8.53) | DR63SPYUA5 | $ | (136.60) |
| D8WMDK5F9V | $ | (97.42) | DR643PEMTG | $ | (110.04) |
| D8WMQUHLKP | $ | (191.24) | DR64JHLK2E | $ | (24,832.36) |
| D8WNQSX7HJ | $ | (259.54) | DR653ZH8XC | $ | (58.37) |
| D8WPU9ZV7C | $ | (107.23) | DR658S4DT9 | $ | (10.69) |
| D8WQ7UCY23 | $ | (15.47) | DR67JEQWCH | $ | (14,146.17) |
| D8WQVL6HE2 | $ | (122.94) | DR685TCY2W | $ | (4,216.01) |
| D8WS7CPZVT | $ | (415.05) | DR68W94HQB | $ | (4,166.30) |
| D8WSV7YAJX | $ | (2,127.68) | DR69F35NPQ | $ | (314.18) |
| D8WSYGDP3C | $ | (136.60) | DR6BYVGDK9 | $ | (696.66) |
| D8WUHNDY2S | $ | (8.97) | DR6DAMHBP8 | $ | (133.62) |
| D8WUSRMDTE | $ | (2,875.75) | DR6ESQY7AL | $ | (469.17) |
| D8WVRJEU7M | $ | (13.47) | DR6FEKUHW4 | $ | (10.69) |
| D8WXRJ2CPS | $ | (22.45) | DR6FHQEY4J | $ | (47.43) |
| D8WYXKC4S5 | $ | (751.30) | DR6FP5KU34 | $ | (13.66) |
| D8WZNPXR4E | $ | (3.52) | DR6FPD7G5V | $ | (44.90) |
| D8WZTLQ62C | $ | (95.62) | DR6FT97JY2 | $ | (55.69) |
| D8X2KJFYEH | $ | (19.67) | DR6GMY4QE5 | $ | (10.70) |
| D8X47S9ATU | $ | (166.05) | DR6L7WGFNB | $ | (546.40) |
| D8X4VJYARQ | $ | (15.33) | DR6LEKZ8CD | $ | (17.96) |
| D8X64ATEYP | $ | (54.42) | DR6MAT3UWJ | $ | (437.12) |
| D8X6DNFZB3 | $ | (22,614.30) | DR6MPYB9DX | $ | (259.54) |
| D8XAUFEWV3 | $ | (211.27) | DR6N9CMJQE | $ | (19.50) |
| D8XCYJLHMG | $ | (2,008.23) | DR6NJSCM5A | $ | (155.89) |
| D8XDE7KT35 | $ | (2.18) | DR6PHSQV9N | $ | (99.69) |
| D8XDQBW297 | $ | (668.43) | DR6QTAMBG9 | $ | (8.98) |
| D8XETDB43H | $ | (40.41) | DR6QZAVD49 | $ | (21.67) |
| D8XFKG4TZM | $ | (2,846.66) | DR6TC9KJUL | $ | (1,014.38) |
| D8XG9FJSDA | $ | (27.32) | DR6TGQU2N9 | $ | (26.94) |
| D8XHW5FUPZ | $ | (10.04) | DR6U9Q3WEB | $ | (40.41) |
| D8XNP9LF4C | $ | (27.32) | DR6UH3NSFG | $ | (180.67) |
| D8XS2YAUK6 | $ | (100.11) | DR6V3ZMS4W | $ | (81.96) |
| D8XSDF3YKT | $ | (6,729.20) | DR6WU7TK4G | $ | (204.90) |
| D8XTKHF9P3 | $ | (41.54) | DR6XSJD58U | $ | (232.22) |
| D8XU37SA2Z | $ | (1,052.77) | DR6Y2MVSGF | $ | (290.16) |
| D8XUGZ9FR5 | $ | (74.01) | DR6Y9JDFX3 | $ | (140.43) |
| D8XY6KPJTW | $ | (2,378.78) | DR725TCPAZ | $ | (3.80) |
| D8XZBAGE35 | $ | (155.00) | DR72ZTAWV8 | $ | (163.92) |
| D8Y35Q9LWM | $ | (19,807.00) | DR735VWDYL | $ | (19.37) |
| D8Y4GZQRW5 | $ | (555.80) | DR75NT64MW | $ | (26.94) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | |
|---|---:|---|---:|
| D8Y65WADLG | $ (320.95) | DR78A5QLGD | $ (91.70) |
| D8Y6MEULDK | $ (614.70) | DR78KFWTVQ | $ (31,049.18) |
| D8Y7DP3S4U | $ (150.26) | DR7APGE9MH | $ (22.87) |
| D8Y9SCBZPN | $ (17.96) | DR7B2WQA5T | $ (11.15) |
| D8YA7J3SZH | $ (80.82) | DR7BFUCQW9 | $ (68.30) |
| D8YAPSKLFE | $ (22.45) | DR7HVBSZQD | $ (259.54) |
| D8YBEAK4GZ | $ (330.12) | DR7QVMDF5Y | $ (273.77) |
| D8YBJ39LDX | $ (72.79) | DR7S8U9B3P | $ (35.92) |
| D8YBZJ4XR9 | $ (547.78) | DR7T4359UF | $ (105.25) |
| D8YCDU4G3E | $ (62.15) | DR7UNWEPMT | $ (292,119.10) |
| D8YFC2GN39 | $ (86.83) | DR7V4JK369 | $ (149.57) |
| D8YGLR3V7U | $ (10.69) | DR7VKGUZCX | $ (150.26) |
| D8YJNA7S3B | $ (62.86) | DR7VSFWX38 | $ (376.07) |
| D8YNX9RP2U | $ (970.43) | DR7X9NEVHQ | $ (423.46) |
| D8YPMDA6BF | $ (633.23) | DR7XMN3QBU | $ (158.22) |
| D8YPXCJV3E | $ (1,366.00) | DR7XMWL5T8 | $ (27.32) |
| D8YQ9DAPXC | $ (1,420.64) | DR7XQG5NZ9 | $ (5,779.82) |
| D8YTZ4DRS7 | $ (52.19) | DR7YLGZQDK | $ (15.16) |
| D8YU2ALPSN | $ (120.30) | DR829KSG3T | $ (161.64) |
| D8YVPU2CAT | $ (317.01) | DR82KTG9JV | $ (242.09) |
| D8YWLC4HDE | $ (72.79) | DR82VLCJM9 | $ (355.16) |
| D8YX7U54LF | $ (4,781.00) | DR83U7VPS9 | $ (210.91) |
| D8YXBGT65Z | $ (129.21) | DR84VFLS2P | $ (4.20) |
| D8YZF5PUWA | $ (1,017.23) | DR85TUXWE3 | $ (62.86) |
| D8YZKTX5CA | $ (906.98) | DR86S7ZJFB | $ (1,120.12) |
| D8Z5AGM6XC | $ (95.62) | DR89FLK35P | $ (34.89) |
| D8Z5PXFASH | $ (394.31) | DR89YGFUZX | $ (4.77) |
| D8Z64WABCP | $ (10.83) | DR8ASHBCY9 | $ (150.26) |
| D8Z6A7K5DT | $ (56.92) | DR8B9VSKQW | $ (97.79) |
| D8ZCK6MVSR | $ (3,995.75) | DR8BL9MU7K | $ (408.16) |
| D8ZCU79FN6 | $ (560.06) | DR8C6YPXGQ | $ (220.08) |
| D8ZHE3GS9M | $ (1,868.61) | DR8CVKTBHJ | $ (110.04) |
| D8ZJ2GHFYB | $ (8.67) | DR8D5VXC7M | $ (330.11) |
| D8ZKF2UYBC | $ (54.64) | DR8E45DUFB | $ (94.63) |
| D8ZLECJMU4 | $ (480.43) | DR8EA6PSDC | $ (273.20) |
| D8ZMNTFHSC | $ (31.43) | DR8EBN7XY4 | $ (44.34) |
| D8ZMRKYFUD | $ (1,476.37) | DR8ESJYHKV | $ (3,820.99) |
| D8ZQK2AWMU | $ (177.74) | DR8HGESMJN | $ (95.62) |
| D8ZQX4J7HR | $ (12.99) | DR8HVGJP35 | $ (12.61) |
| D8ZRYGW3UN | $ (85.50) | DR8KWZUF42 | $ (2.61) |
| D8ZVB2YAKG | $ (424.22) | DR8KY97F4W | $ (1,054.55) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | |
|---|---|---|---|
| D8ZVBYFX5K | $ (273.20) | DR8LEX4K9C | $ (72.79) |
| D8ZVTQX9J7 | $ (49.39) | DR8MGJF9BA | $ (18.97) |
| D8ZW3R5FB9 | $ (160.38) | DR8N7FK2AT | $ (98.78) |
| D8ZX36WKLH | $ (13.31) | DR8PQVL6EY | $ (96.71) |
| D8ZXAREMJK | $ (105.82) | DR8SND2TC3 | $ (478.10) |
| D8ZXGWSHT5 | $ (318.20) | DR8V7MZ9N5 | $ (163.92) |
| D8ZXKUGLV9 | $ (2,732.00) | DR8VG72XKA | $ (2,458.80) |
| D8ZY5ARXQK | $ (118.37) | DR8W3NTDYX | $ (8.98) |
| D923BEKYMJ | $ (13.66) | DR8X6PNAGS | $ (40.98) |
| D926YUQKNH | $ (10.83) | DR8Y925WM6 | $ (68.95) |
| D928MFERBV | $ (13.47) | DR94VJWEKQ | $ (12.24) |
| D928SGMVJQ | $ (2,458.80) | DR94YVAEDU | $ (49.39) |
| D928Z7D5AV | $ (8.67) | DR95FTUBCS | $ (82.53) |
| D92AE37G6Z | $ (278.95) | DR972B4YVF | $ (204.90) |
| D92AF6U3G4 | $ (368.82) | DR972WJQDX | $ (664.73) |
| D92AGWEBU6 | $ (2,827.62) | DR9AC23H7K | $ (44.90) |
| D92AN68VQL | $ (136.60) | DR9AS2V5HW | $ (320.31) |
| D92BTKDSEM | $ (220.20) | DR9B8642SD | $ (58.37) |
| D92CLDH5K3 | $ (89.31) | DR9CW23X46 | $ (273.20) |
| D92CWQTJ6B | $ (14.62) | DR9DKHLQC4 | $ (53.88) |
| D92EF7XBG5 | $ (8.83) | DR9ECN67A4 | $ (112.78) |
| D92ETMF4WL | $ (357.63) | DR9F2ALYVS | $ (98.78) |
| D92GDBTFNJ | $ (75.64) | DR9FWE3AHN | $ (68.30) |
| D92GLUVAYT | $ (396.14) | DR9HQ5SU6W | $ (659.10) |
| D92MDS3QEL | $ (15.16) | DR9JQMEGA2 | $ (908.48) |
| D92MT6WGCZ | $ (0.31) | DR9KH2MDBW | $ (232.03) |
| D92MWAZF36 | $ (1,451.95) | DR9KLGT7FY | $ (23.83) |
| D92NE8AHWT | $ (573.72) | DR9M6LQBX8 | $ (0.30) |
| D92NZJECRX | $ (494.72) | DR9MXWA35Y | $ (283.20) |
| D92QGKAZ3D | $ (43.25) | DR9N2E73MQ | $ (277.32) |
| D92S7GKQLR | $ (51.29) | DR9NAB6U2S | $ (13.03) |
| D92SV3AJUM | $ (8.17) | DR9SAFM3QU | $ (54.64) |
| D92TSXM7QW | $ (433.96) | DR9SHPCZ8B | $ (152.55) |
| D92TVASMEF | $ (35.92) | DR9SN3E6FL | $ (42.05) |
| D92VSNT6QE | $ (237.97) | DR9SW4LHKJ | $ (259.54) |
| D92VZASMFC | $ (0.96) | DR9TUFA74J | $ (81.54) |
| D92ZWVANG5 | $ (286.86) | DR9VCY3SE2 | $ (94.63) |
| D932K8B4V6 | $ (31.43) | DR9VGBXQTM | $ (240.45) |
| D935LNUPJS | $ (4.77) | DR9VGMHDLQ | $ (116.74) |
| D937MGNSFL | $ (330.16) | DR9W6KZB4U | $ (711.65) |
| D937NUW2RY | $ (150.26) | DR9WP7BTVS | $ (83,954.36) |

146

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | | |
|---|---|---|---|---|
| D9385MJC4L | $ | (17.20) | DR9XN5ASQ3 | $ | (50.24) |
| D93FQPXK8U | $ | (17.96) | DR9ZE32HJY | $ | (573.72) |
| D93FSXMQ8G | $ | (90.94) | DRA37JKNPL | $ | (141.09) |
| D93GJKEXVQ | $ | (136.60) | DRA3KVJ72L | $ | (72.79) |
| D93H84DLN2 | $ | (10.97) | DRA3SYTWEP | $ | (27.32) |
| D93J7SLXRC | $ | (69.52) | DRA3UVXDB5 | $ | (72.79) |
| D93JFCNTH5 | $ | (35.92) | DRA65EGMH7 | $ | (48.93) |
| D93K72UH8B | $ | (310.07) | DRA84Z6PFX | $ | (99.79) |
| D93KLEBVDU | $ | (136.60) | DRA8DLEFP2 | $ | (264.45) |
| D93PHWL7F6 | $ | (642.02) | DRAF3QLUSP | $ | (69.52) |
| D93PT7XVF8 | $ | (378.56) | DRAFHUNDTW | $ | (173.93) |
| D93R6H2C8L | $ | (324.58) | DRAHW9YB6S | $ | (8.84) |
| D93SYAR6GC | $ | (695.95) | DRAHWZYQDN | $ | (299.40) |
| D93TQEDNUF | $ | (532.74) | DRAJDG5S76 | $ | (72.69) |
| D93U5SZF2Y | $ | (174.23) | DRAKM4WT6G | $ | (163.92) |
| D93UZ5RT74 | $ | (13.17) | DRAL2PFYNX | $ | (2,809.78) |
| D93V2BXPQY | $ | (1,256.72) | DRALCQ7NYS | $ | (8.67) |
| D93VZXSREN | $ | (18.34) | DRALJY395W | $ | (22.45) |
| D93W5AY2GF | $ | (64.46) | DRAMC5X9SQ | $ | (19.37) |
| D93Y75JVEA | $ | (88.95) | DRAN34KQ5L | $ | (26.94) |
| D93ZJF6N4R | $ | (546.40) | DRAPH5KQZ4 | $ | (8.70) |
| D93ZWHCX62 | $ | (49.39) | DRAPWMX86Z | $ | (2,158.40) |
| D9423C5EDK | $ | (87.10) | DRASFE6Y3V | $ | (87.67) |
| D943GMHVWX | $ | (177.58) | DRASW9LK6G | $ | (629.02) |
| D94BAUC6Z8 | $ | (10.41) | DRATGEKD8X | $ | (1,338.68) |
| D94BFUZE3D | $ | (19.67) | DRATP9WKYU | $ | (87.10) |
| D94BMNPHEY | $ | (99.69) | DRAWNYDUPT | $ | (4.77) |
| D94F7T5HCA | $ | (104.60) | DRB4A2EC6M | $ | (89.80) |
| D94FSJ3D6Y | $ | (664.52) | DRB4DAKZTG | $ | (17.96) |
| D94HK8Y3DW | $ | (31.43) | DRB4HZ9VTF | $ | (17.96) |
| D94LGE2KQ7 | $ | (4,439.50) | DRBCY5HQ6N | $ | (68.30) |
| D94LUQDNYF | $ | (341.95) | DRBCZ6Q4FG | $ | (606.15) |
| D94MZG7KB2 | $ | (89.80) | DRBFNMDSAL | $ | (80.82) |
| D94NW6BPLT | $ | (119.21) | DRBGY2UTZ6 | $ | (177.58) |
| D94NXSVAYK | $ | (2.73) | DRBJLD7SAF | $ | (9,130.00) |
| D94PJQHMNX | $ | (13.47) | DRBNAYGEL7 | $ | (234,174.35) |
| D94QXRTC7B | $ | (18,533.36) | DRBNTXU5HV | $ | (178.40) |
| D94RFVXDE7 | $ | (191.24) | DRBNVSHU84 | $ | (1,422.47) |
| D94RNV6KSY | $ | (120,818.24) | DRBPWZVA9S | $ | (212.48) |
| D94SQUHMYX | $ | (945.30) | DRBSK3CLQG | $ | (13.47) |
| D94SUVBGM3 | $ | (53.03) | DRBT694GCD | $ | (506.18) |

---

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

_____

| | | | | |
|---|---|---|---|---|
| D94TBVWGQ8 | $ | (400.63) | DRBU6YZ5DC | $ | (1,980.70) |
| D94UCQMXG2 | $ | (102.42) | DRBZGSNKT8 | $ | (841.77) |
| D94UGCRAFZ | $ | (109.28) | DRC2JBZ73Y | $ | (151.35) |
| D94UJRCSAF | $ | (22.45) | DRC2WN5UVJ | $ | (109.28) |
| D94UTA6FDZ | $ | (337.58) | DRC3A8EFQ6 | $ | (155.89) |
| D94VTYNM8W | $ | (24,451.40) | DRC3HZWKDV | $ | (17.96) |
| D94YV8QFTW | $ | (82.61) | DRC6GQ3Z45 | $ | (89.80) |
| D953K28WGM | $ | (218.56) | DRC7ZTHDW4 | $ | (8.53) |
| D954MTZNQB | $ | (5.53) | DRC857KSFP | $ | (95.62) |
| D956GJDV3Q | $ | (113.77) | DRC8WJFY4K | $ | (19.79) |
| D9574AUBTQ | $ | (243.41) | DRC95VKJE7 | $ | (12.99) |
| D957CYQHAL | $ | (24.74) | DRCBXYPZ8F | $ | (17.96) |
| D957LUWDJQ | $ | (257.25) | DRCDSL75B2 | $ | (21.40) |
| D9587ZHJ3G | $ | (44.90) | DRCEW2KD5L | $ | (1,502.60) |
| D95C3NM4AF | $ | (168.41) | DRCEZGXVKA | $ | (223.05) |
| D95C7K43FE | $ | (56.92) | DRCF7WAHTS | $ | (1,810.65) |
| D95JPMLHDT | $ | (346.37) | DRCFK6W35B | $ | (618.02) |
| D95KXWZR6M | $ | (155.89) | DRCFU6GHVE | $ | (96.42) |
| D95L3KXBAM | $ | (224.50) | DRCGKBPJ5V | $ | (6.80) |
| D95M62P8FU | $ | (175.00) | DRCH8XNUMZ | $ | (74.36) |
| D95N2EQMFP | $ | (2,376.84) | DRCHE7SQNT | $ | (177.58) |
| D95NWZRJ43 | $ | (35.47) | DRCLBZXY9M | $ | (15.33) |
| D95P8QAMXH | $ | (69.52) | DRCLFDPQSV | $ | (17.07) |
| D95P8T3ZNA | $ | (125.07) | DRCNGMW8EP | $ | (26.94) |
| D95PG7SFBE | $ | (286.67) | DRCNJFXZ9E | $ | (8.53) |
| D95PUBENKZ | $ | (437.12) | DRCP7QGK5J | $ | (183.40) |
| D95PXVF2Z6 | $ | (276.24) | DRCP89H6DG | $ | (22.45) |
| D95QSXLY2H | $ | (4,433.46) | DRCQ9DUPZW | $ | (769.83) |
| D95RDWC6SA | $ | (58.37) | DRCSPLW8N7 | $ | (212.40) |
| D95RKNDBQY | $ | (136.60) | DRCTNGMEUP | $ | (0.30) |
| D95RNESAH6 | $ | (310.45) | DRCX825A76 | $ | (150.26) |
| D95SG3DRK8 | $ | (27.51) | DRCYTQSXG4 | $ | (230.36) |
| D95U2C7QW3 | $ | (305.62) | DRCYUPWDVK | $ | (82.53) |
| D95UDG4AHS | $ | (119.21) | DRD3NY8GVZ | $ | (204.90) |
| D95VQB2LJR | $ | (327.84) | DRD3SQMNGH | $ | (683.00) |
| D95VXT7PRZ | $ | (6,677.71) | DRD68XTFNU | $ | (1,010.84) |
| D95WJDEG38 | $ | (15.03) | DRD6SQJMLP | $ | (26.94) |
| D95WR2BPFL | $ | (1,167.49) | DRD87WNHME | $ | (40.98) |
| D95ZEXPQRV | $ | (9,407.60) | DRDBUV4Q5Y | $ | (31.43) |
| D95ZM83HYG | $ | (252.20) | DRDCAGLX6M | $ | (89.58) |
| D963R4VNME | $ | (55.02) | DRDEBCWSPT | $ | (2,245.68) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | |
|---|---|---|---|
| D963XASY5V | $ (546.40) | DRDGN3TW4Q | $ (386.97) |
| D964U2STY8 | $ (462.47) | DRDHZ9TVJ4 | $ (346.51) |
| D965SP8GHY | $ (13.47) | DRDKCAWFE2 | $ (2,322.20) |
| D965TX7G8L | $ (31,856.58) | DRDLF4T63E | $ (108.84) |
| D965UVN3RJ | $ (120.82) | DRDNKHA3UW | $ (273.20) |
| D967TMAFKS | $ (519.08) | DRDPN5G7BT | $ (68.95) |
| D968XETCRF | $ (16.34) | DRDPSAHWXF | $ (10.83) |
| D96A4CQYWJ | $ (628.36) | DRDQF65KGX | $ (522.62) |
| D96CELSJTM | $ (9.25) | DRDQJBE4KM | $ (35.92) |
| D96CK4FR2A | $ (588.33) | DRDSTHCQLW | $ (12.86) |
| D96CXPAJ5Z | $ (309.88) | DRDTUNYA8Q | $ (129.87) |
| D96DCTZ3U2 | $ (159.25) | DRDW7LXG9H | $ (1.12) |
| D96DFAQ3K8 | $ (95.62) | DRDWM89ZS3 | $ (17.96) |
| D96GD2TU48 | $ (10.83) | DRDYU7TQ93 | $ (82.61) |
| D96GUMVW72 | $ (177.58) | DRE3GWC8XK | $ (22.45) |
| D96HADQ2NB | $ (95.62) | DRE4BKVQSZ | $ (240.60) |
| D96JT7V2ZP | $ (29,929.06) | DRE4NTHA2X | $ (10.83) |
| D96KEHR5DU | $ (109.09) | DRE5T7S8PA | $ (4.10) |
| D96KFUGMJH | $ (173.15) | DRE6FM29PD | $ (204.90) |
| D96KNBPS74 | $ (195.13) | DRE6H78XQ3 | $ (13.47) |
| D96P2DNQ34 | $ (40.98) | DRE6H8LYGP | $ (575.12) |
| D96Q3RTG7A | $ (150.26) | DREAFYQZ6P | $ (3.80) |
| D96TH4PFCB | $ (134.69) | DREAYVC6S4 | $ (519.08) |
| D96UYHWJEM | $ (1,446.51) | DREC35VFBZ | $ (286.86) |
| D96W8RMGJL | $ (13,783.41) | DRECBX2GY6 | $ (42.98) |
| D96Y2LJAV7 | $ (229.25) | DREJGU58V9 | $ (43.52) |
| D96Y7XUBNH | $ (143.68) | DREK2BTM46 | $ (2,335.86) |
| D96YUMNC2E | $ (54.64) | DREK35XWV4 | $ (163.92) |
| D96ZB2LJM7 | $ (1,110.57) | DREKNM8LB9 | $ (122.79) |
| D96ZUG852X | $ (1,619.41) | DREKXG7C6M | $ (455.84) |
| D9728CSKLU | $ (669.01) | DREL94FT3P | $ (715.26) |
| D973RTMWPE | $ (2,470.54) | DRELCKTPMA | $ (403.62) |
| D974CYM8J3 | $ (392.04) | DRELT8NCQW | $ (10.97) |
| D975NMQEA6 | $ (20.43) | DRELTHYNPX | $ (76.33) |
| D975PSCBRD | $ (247.59) | DREMBF3T5S | $ (208.40) |
| D978K5HBXS | $ (84.34) | DREP7S6LGF | $ (15.03) |
| D97A68HJFZ | $ (95.62) | DREPJ547SK | $ (8.53) |
| D97AZPNBFX | $ (309.81) | DREPZCSH5T | $ (259.54) |
| D97B26CGPE | $ (525.66) | DREQ2JYPFU | $ (97.60) |
| D97CQX4NJZ | $ (259.54) | DREQ42JDT5 | $ (68.30) |
| D97CYLPRDX | $ (44.84) | DREQU5DP4J | $ (276.16) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | | |
|---|---|---|---|---|
| D97DLNU26W | $ | (7,363.60) | DRESPVA6Z5 | $ | (250.37) |
| D97EQDBMPH | $ | (13.66) | DREUVP8FH2 | $ | (83.51) |
| D97EUS5AJ3 | $ | (275.10) | DREVLMHSA4 | $ | (8.53) |
| D97HNDSPC5 | $ | (24,999.75) | DREWJMQHAN | $ | (26.94) |
| D97KAXHETF | $ | (238.98) | DREXMFNSZ4 | $ | (78.63) |
| D97KNCZBUR | $ | (13.33) | DREXVSKFM5 | $ | (17.33) |
| D97NSMPL4V | $ | (38.90) | DREYZ3FJCV | $ | (218.56) |
| D97P248QNR | $ | (0.31) | DRF2CWHQJX | $ | (17.51) |
| D97RCVT536 | $ | (8.98) | DRF5TMSYLU | $ | (52.47) |
| D97RKHESBL | $ | (478.10) | DRF7D8SVBH | $ | (723.98) |
| D97SWLNTKU | $ | (24,961.00) | DRF7TSN4UM | $ | (19.75) |
| D97WDV4GR6 | $ | (74.01) | DRF84UQD29 | $ | (245.88) |
| D97X3ZHAR8 | $ | (136.60) | DRF8B7UQXZ | $ | (122.94) |
| D97XEG4TLM | $ | (1,147.74) | DRFCBMVY3W | $ | (792.28) |
| D97XJBSH4Q | $ | (87.79) | DRFCJ52ATK | $ | (99.69) |
| D97ZFWKECX | $ | (103.53) | DRFLWZN74J | $ | (5,715.77) |
| D982JUPATC | $ | (273.20) | DRFM9B8QSX | $ | (367.35) |
| D984GCZNJR | $ | (614.39) | DRFMHGN2ZU | $ | (254.86) |
| D9853ZFASC | $ | (100.87) | DRFMUL9YP3 | $ | (1.50) |
| D9857463XA | $ | (24.74) | DRFN29QVY8 | $ | (19,097.36) |
| D985MJHDCV | $ | (721.21) | DRFN49HTCY | $ | (68.95) |
| D9865QP37M | $ | (54.39) | DRFNH2S456 | $ | (8.53) |
| D987YP5QRA | $ | (1,010.69) | DRFQW7HT95 | $ | (313.80) |
| D98ASF76CJ | $ | (177.58) | DRFTSLY5AB | $ | (26.94) |
| D98BYTHLXF | $ | (2,613.60) | DRFTUJLGMY | $ | (10.83) |
| D98CKGSVRA | $ | (17.33) | DRFU7EXWGT | $ | (314.18) |
| D98CQVBAFK | $ | (150.26) | DRFUXTBY85 | $ | (41.44) |
| D98CZUXRT6 | $ | (249.99) | DRFV7C8EM2 | $ | (73.62) |
| D98FDKZH4P | $ | (287.05) | DRFWN2AHEM | $ | (40.98) |
| D98GKE3C5P | $ | (382.48) | DRFZP2AWKQ | $ | (54.64) |
| D98GYZLARN | $ | (8.67) | DRG278PUM9 | $ | (4.77) |
| D98HTZQERW | $ | (54.64) | DRG3DJY7TK | $ | (12.86) |
| D98JXVCQ5T | $ | (136.60) | DRG5PXJV2Y | $ | (29.34) |
| D98LBGAYMD | $ | (3.66) | DRG5TYB8DJ | $ | (38,614.00) |
| D98LN2QMTJ | $ | (177.58) | DRG5U3SZBL | $ | (364.92) |
| D98LY4BKUD | $ | (31.43) | DRG79L2AEF | $ | (155.89) |
| D98PGLJT6R | $ | (3,788.64) | DRG7BKP5VM | $ | (109.28) |
| D98PTAKE5M | $ | (2,583,592.10) | DRG9E2MC5A | $ | (81.96) |
| D98Q6VE4ZM | $ | (64.46) | DRGA4BKYHJ | $ | (236.83) |
| D98SPMEGKZ | $ | (265,400.14) | DRGB6PX423 | $ | (69.52) |
| D98UEWNRMC | $ | (6,902.12) | DRGBCXN2Z3 | $ | (6.94) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

---

| | | | | |
|---|---|---|---|---|
| D98UQ53EKS | $ | (409.80) | DRGBHJ3DZ2 | $ | (91.30) |
| D98VDTHPZU | $ | (122.94) | DRGDH7AFWS | $ | (139.19) |
| D98VERFBQ4 | $ | (31.43) | DRGDMETV5W | $ | (833.26) |
| D98WNGTHMJ | $ | (664.47) | DRGE5FCZ3X | $ | (104,490.99) |
| D98WQXVSY6 | $ | (67.35) | DRGEFV6Y7A | $ | (28.20) |
| D98YQU6C72 | $ | (58.37) | DRGHBQPXEW | $ | (7,135.42) |
| D9A4GYVMJD | $ | (119.21) | DRGHZ5BTL8 | $ | (26.20) |
| D9A4XR6TYZ | $ | (210.91) | DRGJ3NKMWS | $ | (437.12) |
| D9A5G6YSFJ | $ | (237.09) | DRGKSL5PE8 | $ | (2.73) |
| D9A5XLSKFR | $ | (35.92) | DRGMFXHPAZ | $ | (87.10) |
| D9A5ZSCLWD | $ | (172.71) | DRGMQ9LDW7 | $ | (58,587.74) |
| D9A63MNFPR | $ | (49.58) | DRGNM4KY5E | $ | (150.26) |
| D9A7SLWYKZ | $ | (2,077.58) | DRGNMWHAJK | $ | (54.42) |
| D9AB2RNYEW | $ | (160.38) | DRGQ7TCMJK | $ | (327.84) |
| D9AB3LDYZ2 | $ | (8.53) | DRGT9PL2DK | $ | (109.28) |
| D9ABS6T4XM | $ | (465.20) | DRGVBA3FTL | $ | (31.43) |
| D9AFM4RTUW | $ | (638.03) | DRGVMN4ZU2 | $ | (202.54) |
| D9AGPEQ2RN | $ | (12.99) | DRGXPVZF4S | $ | (1,297.70) |
| D9AMDQWFCH | $ | (515.35) | DRH76E2W5K | $ | (764.96) |
| D9AP5GMT7L | $ | (655.68) | DRH7YSQP53 | $ | (54.64) |
| D9AP687VKM | $ | (100.87) | DRH87NJDMZ | $ | (76.33) |
| D9APB28W7L | $ | (22.45) | DRH92GFMA5 | $ | (76.33) |
| D9APFJD3WC | $ | (11.53) | DRH9TSKM5C | $ | (13.47) |
| D9APVK24GC | $ | (40.41) | DRHADJ5KFZ | $ | (13.31) |
| D9AQEVFXDJ | $ | (218.56) | DRHBFZLPWN | $ | (596.36) |
| D9AR3X6UE4 | $ | (44.90) | DRHMSZWPK9 | $ | (69.52) |
| D9ARWXTEBP | $ | (204.90) | DRHMXTLP47 | $ | (49.39) |
| D9ATCL7QD8 | $ | (3,690,217.02) | DRHNGXD28L | $ | (81.96) |
| D9ATJG8FRQ | $ | (21.52) | DRHNKFBY2Z | $ | (354.46) |
| D9AUS6D5PZ | $ | (8.98) | DRHP5BU6TK | $ | (85.67) |
| D9AVQ5Y78R | $ | (34.63) | DRHTD78MP3 | $ | (6.80) |
| D9AWPKSY6H | $ | (16.97) | DRHUALTFY8 | $ | (1,613.55) |
| D9B4NDGPR8 | $ | (259.54) | DRHVLNFEUJ | $ | (2,964.22) |
| D9B4WRAQ5C | $ | (25.12) | DRHW7MABNL | $ | (3,105.80) |
| D9B6A3PYRD | $ | (177.58) | DRHYB4Z9LP | $ | (56.92) |
| D9B7QVLP8S | $ | (141.09) | DRHYUA54P8 | $ | (1,859.28) |
| D9B8M7E2DT | $ | (95.62) | DRJ2TXEULA | $ | (2.34) |
| D9BA8GVLN7 | $ | (27.32) | DRJ2YGEKXT | $ | (303.54) |
| D9BFJAGNK7 | $ | (184.32) | DRJ3EDTP8W | $ | (27.32) |
| D9BGTJUK6Z | $ | (414.80) | DRJ46CAZ7Q | $ | (17.51) |
| D9BHPZQ5KD | $ | (116.93) | DRJ4BAKGFL | $ | (3,906.42) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | | |
|---|---|---|---|---|
| D9BHS8FNMR | $ | (206.86) | DRJ6DENT4K | $ | (13,455.10) |
| D9BJF635MT | $ | (65.17) | DRJ6FEBXH3 | $ | (462.47) |
| D9BJYZUVXD | $ | (134.71) | DRJ6FWPDU7 | $ | (44.90) |
| D9BL4F3XPG | $ | (35.92) | DRJ6Y34TUS | $ | (81.54) |
| D9BLXZPU6G | $ | (68.95) | DRJ7C8QF2A | $ | (2.87) |
| D9BLZ63GV5 | $ | (58.37) | DRJ7PWNGXC | $ | (348.57) |
| D9BMTXU5HA | $ | (1,475.16) | DRJ83TV9LE | $ | (8.84) |
| D9BPG62HV7 | $ | (155.89) | DRJ8HYGZX7 | $ | (76.33) |
| D9BQSATLGR | $ | (256.49) | DRJ9B3KAPW | $ | (396.90) |
| D9BSE5TAJX | $ | (49.39) | DRJ9C24BGF | $ | (1,434.30) |
| D9BT278LNY | $ | (35.92) | DRJDPEVGK9 | $ | (19.81) |
| D9BTHXG37D | $ | (17.33) | DRJGPF6ZNQ | $ | (93.36) |
| D9BU2ZMJ7S | $ | (8.68) | DRJGWTUVL7 | $ | (52.05) |
| D9BVRGYFEC | $ | (363.76) | DRJH5467LX | $ | (122.94) |
| D9BW4GLNE7 | $ | (201.74) | DRJHAB5LU2 | $ | (368.82) |
| D9BWLQP5TK | $ | (1,207.81) | DRJKNZPAU5 | $ | (98.78) |
| D9BWPDVRGN | $ | (94.29) | DRJN852FBH | $ | (149.76) |
| D9BWTYMGKQ | $ | (163.92) | DRJNV7DCY8 | $ | (136.60) |
| D9BXDL7NGW | $ | (130.21) | DRJNXZTFV4 | $ | (550.52) |
| D9BXTLVYHP | $ | (11.01) | DRJQ4293HU | $ | (2,737,137.04) |
| D9C2SBTA3P | $ | (62.86) | DRJS8V76FY | $ | (69.69) |
| D9C62L7AJ4 | $ | (163.92) | DRJSX9KF7C | $ | (105.44) |
| D9C6AQP8U5 | $ | (121.48) | DRJTYFU874 | $ | (150.26) |
| D9C6BTFX24 | $ | (4.64) | DRJUF928WQ | $ | (76.48) |
| D9C6PW4J7G | $ | (2.33) | DRJV364Z8B | $ | (40.98) |
| D9C7U8PV4E | $ | (2,176.44) | DRJXYS8U96 | $ | (547.35) |
| D9C8RW7A5T | $ | (8.53) | DRK26WBC7Z | $ | (355.73) |
| D9CD3JGEAF | $ | (55.73) | DRK27H48AP | $ | (160.01) |
| D9CDF4GHWY | $ | (761.41) | DRK2DYJWHS | $ | (118.26) |
| D9CDYLAJX5 | $ | (964,184.00) | DRK4FBAGSN | $ | (483.90) |
| D9CESQTU24 | $ | (81.96) | DRK579MANS | $ | (14,906.80) |
| D9CFXPTN72 | $ | (21.66) | DRK6JLBYZW | $ | (109.28) |
| D9CH5TQNE3 | $ | (262.43) | DRK7U8ZSCM | $ | (35.92) |
| D9CL4J263H | $ | (163.92) | DRK8SAFWVL | $ | (68.30) |
| D9CNMSG8QL | $ | (33,027.94) | DRKAHVYL7S | $ | (409.80) |
| D9CNQA4UHT | $ | (40.41) | DRKBMSZ7E9 | $ | (61.41) |
| D9CPDW2LRY | $ | (17.20) | DRKDE8NAYV | $ | (12.86) |
| D9CPL5VQGA | $ | (13.47) | DRKDLAYHM5 | $ | (42.89) |
| D9CPMJ53XV | $ | (8.53) | DRKF9NZ6QE | $ | (40.98) |
| D9CQEM64BZ | $ | (173.13) | DRKFX2LJDU | $ | (17.20) |
| D9CRQ7SM52 | $ | (149.08) | DRKFZUP7XW | $ | (136.60) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | |
|---|---|---|---|
| D9CRYJV8G4 | $ (3,768.87) | DRKGC2QHTX | $ (779.45) |
| D9CSGK4F8L | $ (73.36) | DRKGHC62MD | $ (85.31) |
| D9CUAXT4FY | $ (150.07) | DRKHSZTDAN | $ (101.33) |
| D9CUZPGMRN | $ (122.94) | DRKMVWEQ8A | $ (25.86) |
| D9CXDV6MEY | $ (22.60) | DRKNX532W6 | $ (1,704.91) |
| D9D2FSXZH4 | $ (2.47) | DRKPGBDQ7A | $ (22.45) |
| D9D2VLBCMQ | $ (45.85) | DRKPGJF34S | $ (30.64) |
| D9D4N2VXY3 | $ (136.60) | DRKS96UTL4 | $ (204.90) |
| D9D5Q624GH | $ (109.28) | DRKT4DUQNY | $ (118.91) |
| D9D62HJ8VW | $ (314.18) | DRKTPX8Y56 | $ (174.23) |
| D9D6JK4Q23 | $ (17.96) | DRKTZ4U6NF | $ (241.67) |
| D9D7CXWN42 | $ (887.90) | DRKUJW2M9D | $ (73.36) |
| D9D8MHS53T | $ (456.60) | DRKY7WVPUM | $ (0.16) |
| D9DBAUE6ZT | $ (148.57) | DRKYAC79GD | $ (368.82) |
| D9DC7J5WEM | $ (11.15) | DRKYMVTHC7 | $ (112.25) |
| D9DCK324M6 | $ (209.39) | DRKZUS7BXF | $ (115,531.84) |
| D9DCMF6U5A | $ (3,081.41) | DRL4YTK2VD | $ (341.50) |
| D9DCYX73T6 | $ (95.62) | DRL5KCTFS2 | $ (1,406.98) |
| D9DCZRE4PY | $ (35.92) | DRL6ABNWU3 | $ (95.62) |
| D9DFHEK4MZ | $ (109.28) | DRL6WBF523 | $ (74.31) |
| D9DFYL8QGV | $ (76.48) | DRL7SGW9F6 | $ (86.67) |
| D9DG682CKH | $ (327.84) | DRL8V2DEYN | $ (9,134.76) |
| D9DH7RZQWN | $ (17.96) | DRLA2S3UDK | $ (63.90) |
| D9DL8YB24P | $ (327.84) | DRLAU6N3ZE | $ (165.06) |
| D9DLYX5KTA | $ (54.64) | DRLC2NPASB | $ (21.85) |
| D9DNM4EXTG | $ (5,975,905.81) | DRLEJATWUK | $ (305.39) |
| D9DPQ2CHFR | $ (13.66) | DRLG6BJKWC | $ (8.98) |
| D9DQRHBEA2 | $ (18,495.44) | DRLGX6PSKD | $ (13,864.90) |
| D9DQZMKEYR | $ (170.99) | DRLHQW7BMP | $ (392.91) |
| D9DRCB82VM | $ (958.60) | DRLKDG4XBJ | $ (10.69) |
| D9DTZQS4BK | $ (695.01) | DRLKPAQMU5 | $ (5.83) |
| D9DVSW4Z7B | $ (1,258.62) | DRLMYZXGDW | $ (76.33) |
| D9DVZTPB8W | $ (17.96) | DRLNFHJ6G9 | $ (35.92) |
| D9DXAVQGL5 | $ (68.95) | DRLQ4VT9HA | $ (58.37) |
| D9E2TGXZCB | $ (293.44) | DRLQ62ATV7 | $ (224,662.79) |
| D9E2TYL8N3 | $ (27.09) | DRLSY2NTHJ | $ (139,796.65) |
| D9E328DAPX | $ (12.86) | DRLTY8ZV75 | $ (21.85) |
| D9E4B8GSKR | $ (12.99) | DRLUFBQDK4 | $ (98.78) |
| D9EANX6SBC | $ (10.83) | DRLVA9D3KP | $ (385.14) |
| D9EBMTJLSA | $ (30.64) | DRLWA9D5CH | $ (313.99) |
| D9EDQ456XZ | $ (13.47) | DRLWX4P9QK | $ (63.92) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | | | |
|---|---|---|---|---|---|
| D9EG6UTYAN | $ | (259.54) | DRLZ6KCW4X | $ | (17.19) |
| D9EH8UD25K | $ | (259.54) | DRM3UYGTKP | $ | (26.94) |
| D9EHFRW762 | $ | (17.96) | DRM46UGCE3 | $ | (136.41) |
| D9EK5HAMBW | $ | (12.99) | DRM4FVPX6S | $ | (191.24) |
| D9EK8UMPV6 | $ | (341.50) | DRM6DEFYPK | $ | (232.22) |
| D9EKT4NDA5 | $ | (601.04) | DRM9XUJ4CL | $ | (239,006.88) |
| D9EL3YSGNQ | $ | (72.79) | DRMB8FETDZ | $ | (40.98) |
| D9ELHBD67U | $ | (100.80) | DRMB94AQGZ | $ | (102,586.60) |
| D9EMSQT5HG | $ | (177.58) | DRMD4YHVWG | $ | (40.98) |
| D9EMUN3QSP | $ | (17.20) | DRMHP3BC8D | $ | (1,857.76) |
| D9EPZUSDYW | $ | (583.46) | DRMJFESV8K | $ | (6,283.60) |
| D9ER3KZV4Y | $ | (449.00) | DRMKXYZ4W6 | $ | (227.35) |
| D9ER6AVS3X | $ | (136.60) | DRMLT97J85 | $ | (109.08) |
| D9ESDRJYHL | $ | (5.82) | DRMT9WHUVN | $ | (100.87) |
| D9EU8A4PYS | $ | (1,038.16) | DRMV8JXFY4 | $ | (286.86) |
| D9EUF5PLHG | $ | (314.18) | DRMVWEBA9S | $ | (125.72) |
| D9EUQ2RABM | $ | (15.03) | DRMXVFH79B | $ | (314.18) |
| D9EXWNQK32 | $ | (15.16) | DRMY6EHJNQ | $ | (31.43) |
| D9EYNRS7UT | $ | (26.94) | DRN47EYKFU | $ | (563.73) |
| D9F26XDU4E | $ | (133.57) | DRN5QZBWVK | $ | (330.13) |
| D9F2YS6GQJ | $ | (350.22) | DRN76KMFP8 | $ | (124.81) |
| D9F3NYVSJ7 | $ | (15.03) | DRN8GSFV64 | $ | (174.23) |
| D9F3WLAJ2D | $ | (228.99) | DRN8V9LED2 | $ | (268.52) |
| D9F45K6QPC | $ | (12,950.01) | DRNA7XH8P3 | $ | (13.47) |
| D9F5MR4VGC | $ | (49.39) | DRNAB5S2TX | $ | (13.47) |
| D9F6NXMKC4 | $ | (9.25) | DRNATXEU8M | $ | (1,610.29) |
| D9F8SQVZD6 | $ | (327.26) | DRNBWZGA2H | $ | (84,869.58) |
| D9FDB4X8QP | $ | (58.86) | DRNDPLM8F4 | $ | (71.84) |
| D9FDUYW6PB | $ | (27.32) | DRNDU7X9TE | $ | (588.19) |
| D9FDXBCKPU | $ | (157.15) | DRNFCJZPVK | $ | (314.94) |
| D9FG8CHAK4 | $ | (341.50) | DRNFMG4AVC | $ | (193.07) |
| D9FHLECQBP | $ | (380.40) | DRNGLPVF6S | $ | (2.33) |
| D9FJWHGAZN | $ | (161.14) | DRNM4SXWQG | $ | (10.69) |
| D9FLS7YVXP | $ | (10.70) | DRNMLS8JXF | $ | (48.02) |
| D9FLUCMVBS | $ | (1,414.51) | DRNP8XQHGS | $ | (58.93) |
| D9FMKZCHGD | $ | (256.49) | DRNPFUDZCQ | $ | (106.66) |
| D9FPM5NUAH | $ | (9.07) | DRNPLYXZG5 | $ | (68.30) |
| D9FPZT7L5C | $ | (132.05) | DRNQ3S9XE6 | $ | (469,193.68) |
| D9FR2L3XZW | $ | (26.94) | DRNQU4JATV | $ | (81.96) |
| D9FS6L8W3C | $ | (11.13) | DRNSFTP3M4 | $ | (305.58) |
| D9FSLXRQYB | $ | (17.20) | DRNT5QZ8WV | $ | (793.61) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | |
|---|---|---|---|
| D9FSUTPQHB | $ (13,277.52) | DRNU27C6VY | $ (669.72) |
| D9FTEZBVKJ | $ (177,873.88) | DRNU49FHYW | $ (163.92) |
| D9FTZ4KUPA | $ (17.33) | DRNYG8J5S2 | $ (40.98) |
| D9FU5KN3GZ | $ (81.77) | DRNZAS4UT9 | $ (476.84) |
| D9FUP5LB2K | $ (224.50) | DRP2ESXHK7 | $ (53.88) |
| D9FWZMV7LR | $ (136.60) | DRP3EGTW8D | $ (12.99) |
| D9FXMR4Y2E | $ (2,949.63) | DRP426GBXA | $ (6.80) |
| D9FXT8PJ6N | $ (1,639.20) | DRP4EW3N9B | $ (178,085.42) |
| D9FYTKH2GP | $ (6.80) | DRP5A2JW97 | $ (6,011.30) |
| D9G38LHYUA | $ (122.75) | DRP5T4W9L8 | $ (163.92) |
| D9G3UJAVTK | $ (491.76) | DRP6CB8Z92 | $ (94.63) |
| D9G42QBE8Y | $ (11.01) | DRP7MKCH58 | $ (661.31) |
| D9G5JLRQ7K | $ (416.16) | DRP8D4ZUNL | $ (171.00) |
| D9G5ZWYA6T | $ (124.41) | DRP8K2MY6C | $ (23.74) |
| D9G6S8QDNM | $ (114.66) | DRP8U2HNQD | $ (273.20) |
| D9G74P8THF | $ (13.47) | DRP8ZUE7T3 | $ (1,057.26) |
| D9G7CQDNL6 | $ (204.90) | DRPATVFD3Z | $ (13.47) |
| D9G7QJ4SVM | $ (4.63) | DRPB5KGDU8 | $ (409.80) |
| D9GA5E23M7 | $ (5.47) | DRPBGHFWS4 | $ (35.92) |
| D9GA6SQXN4 | $ (22.45) | DRPC5GXT3B | $ (680.24) |
| D9GB6DLFM7 | $ (133.32) | DRPCQL4D9S | $ (122.94) |
| D9GBJ2PAXN | $ (385.87) | DRPDFTVAXK | $ (22.45) |
| D9GBJUVYP5 | $ (3,364.62) | DRPFAEX26W | $ (136.60) |
| D9GDUAHK7M | $ (91.70) | DRPFBAEZ5G | $ (19.37) |
| D9GFU7EHL6 | $ (13.66) | DRPGLDN3EC | $ (259.54) |
| D9GHXARSVK | $ (337.39) | DRPGN2M7SQ | $ (516.87) |
| D9GJPH8LAV | $ (109.28) | DRPHY83TSQ | $ (874.24) |
| D9GK472DFQ | $ (1,881.31) | DRPJ4H7QTE | $ (21.70) |
| D9GKSCDZB5 | $ (478.67) | DRPLQS6VXH | $ (74.01) |
| D9GKWSJHRM | $ (150.26) | DRPQ67MNW4 | $ (70.02) |
| D9GLFV6UMH | $ (35.92) | DRPT3MSD7N | $ (268.52) |
| D9GLY2J7TM | $ (8.53) | DRPUS47WVC | $ (259.54) |
| D9GM83W7HS | $ (74.21) | DRPY3AQB2D | $ (26.94) |
| D9GN6TZWMK | $ (209.77) | DRPY92ZWAK | $ (116,207.00) |
| D9GN7LBRFU | $ (27.32) | DRPZDB92HM | $ (22.45) |
| D9GTR2HAWS | $ (26.04) | DRPZHUN3Y4 | $ (15.03) |
| D9GYERVKT2 | $ (95.62) | DRPZUNTWLG | $ (53.88) |
| D9H2VNDMTC | $ (392.22) | DRQ29JWAGP | $ (75.07) |
| D9H4WCDUXQ | $ (109.28) | DRQ2VSHJFL | $ (31.43) |
| D9H5CQWDR8 | $ (68.30) | DRQ5XWV4BJ | $ (17.37) |
| D9H68C5TZ2 | $ (95.62) | DRQ5ZC4BT6 | $ (31.43) |

155

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | |
|---|---|---|---|
| D9H6FRPGJW | $ (191.24) | DRQ6V4P7U8 | $ (32,579.10) |
| D9H7XWNBQG | $ (450.78) | DRQ84HLAY6 | $ (751.94) |
| D9H87EPDR5 | $ (8.67) | DRQ8D2XCMU | $ (49.39) |
| D9H8N3UTQP | $ (64.46) | DRQ9P7WZVY | $ (846.92) |
| D9H8NGUFPR | $ (373.12) | DRQBD78YGM | $ (812.71) |
| D9HBKUDSA3 | $ (11,242.18) | DRQBSDHLV2 | $ (341.98) |
| D9HCBKJ3AW | $ (9.17) | DRQF4PLBDZ | $ (13.31) |
| D9HCKAVSDE | $ (382.48) | DRQHWYVC7S | $ (45.66) |
| D9HDC4SFTB | $ (68.30) | DRQJD5C74L | $ (31.43) |
| D9HETAL842 | $ (12.86) | DRQJMZWPU7 | $ (365.29) |
| D9HJNC8RUM | $ (3,742.84) | DRQK8TC7Y4 | $ (917.00) |
| D9HKBTQPRZ | $ (13.47) | DRQL3K8B25 | $ (150.26) |
| D9HKLQYD24 | $ (683.96) | DRQM8X2BZT | $ (82.61) |
| D9HLZ2XUGT | $ (95.62) | DRQN4F6V5E | $ (509.15) |
| D9HM6QA8UT | $ (352.38) | DRQN5P972A | $ (284.85) |
| D9HPCFZLN7 | $ (58.37) | DRQPHMSZXA | $ (559.11) |
| D9HPJAQ8R5 | $ (265.93) | DRQPYTWKEH | $ (19.51) |
| D9HQTGMVWE | $ (273,265.89) | DRQTA24EMB | $ (68.30) |
| D9HT58YRJG | $ (103.27) | DRQTUPCSDJ | $ (54.64) |
| D9HTY3G6Z2 | $ (220.20) | DRQVPM46JY | $ (205.28) |
| D9HUMWLYCD | $ (21.85) | DRQWC8FXK7 | $ (546.40) |
| D9HVWRUFXP | $ (410.97) | DRQWJAFP8K | $ (8.67) |
| D9HWQFY37B | $ (51.41) | DRQZEWGM7T | $ (29.72) |
| D9HXPZC8V7 | $ (114.44) | DRQZHJ72U5 | $ (87.10) |
| D9HYB53JTU | $ (124.52) | DRQZTNDM3P | $ (72.79) |
| D9HYJ8QBT5 | $ (56.88) | DRS2YCKL8T | $ (491.76) |
| D9HZNADXQM | $ (4,335.52) | DRS3YH89ZG | $ (69.52) |
| D9J3WZ8E5H | $ (50.40) | DRS3YK2CUQ | $ (26.41) |
| D9J5FPUMBV | $ (488.03) | DRS3ZCG6JW | $ (21.39) |
| D9J5PWK7D2 | $ (130.27) | DRS46ZMFYB | $ (90.94) |
| D9JBEKAPGS | $ (37.84) | DRS4H36VYB | $ (150.26) |
| D9JCE53HX6 | $ (19.51) | DRS7NQEBU5 | $ (31.43) |
| D9JD4YEUGW | $ (12.99) | DRS87TL5AV | $ (36.68) |
| D9JELC256Y | $ (22.45) | DRS8BPF94Q | $ (150.26) |
| D9JKN235D6 | $ (68.95) | DRS8MFAGCZ | $ (191.24) |
| D9JMYZ4EHG | $ (956.20) | DRS8X4HL35 | $ (259.35) |
| D9JN6EZ8R5 | $ (229.25) | DRS9F3ZYMV | $ (19,088.82) |
| D9JPCLZGQN | $ (6.80) | DRSA5BG3FK | $ (35.92) |
| D9JPZR53B8 | $ (614.39) | DRSB6PNGYL | $ (49.39) |
| D9JQBF7P25 | $ (49.39) | DRSBQDC6PN | $ (95.62) |
| D9JS8E5KZT | $ (737.64) | DRSBZ9LQWP | $ (22.45) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

_____

| | | | |
|---|---|---|---|
| D9JSLYVXQD | $ (816.13) | DRSDU2MN68 | $ (364.33) |
| D9JT3KAV27 | $ (355.82) | DRSEV5T6UC | $ (173.13) |
| D9JVQUK5R4 | $ (150.26) | DRSF4WB3A9 | $ (53.88) |
| D9JVSMEAC2 | $ (2,241.70) | DRSGZFNKV4 | $ (362.07) |
| D9JVW4F3LT | $ (796.53) | DRSK9NB3H2 | $ (827.73) |
| D9JWB563YP | $ (175.34) | DRSKQ2M7A6 | $ (155.57) |
| D9JWDPE5AZ | $ (409.80) | DRSKTFCX4Y | $ (359.65) |
| D9JWP367ZH | $ (911.47) | DRSL2XZT4A | $ (31.43) |
| D9JYBH4F2R | $ (14,171.09) | DRSL7UQW29 | $ (371.81) |
| D9K3TCXF42 | $ (55,883.06) | DRSMAWCN7J | $ (273.20) |
| D9K4P6E2NG | $ (12.99) | DRSQ5N4BFC | $ (710.32) |
| D9K4Q8YDCW | $ (72,984.95) | DRSTYW7UNX | $ (17.96) |
| D9K54RUQP8 | $ (300.52) | DRSU4F7LDB | $ (557.89) |
| D9K6R3UPBD | $ (0.44) | DRSUTAWVFX | $ (191.24) |
| D9KA8FXZT2 | $ (2.47) | DRSV648PY9 | $ (6,278.61) |
| D9KARFGTQJ | $ (373.69) | DRSVDE3BQK | $ (69.52) |
| D9KBHWVEUC | $ (177.58) | DRSW624V9Z | $ (163.92) |
| D9KD2TQ85E | $ (19.79) | DRSWUFMP9Q | $ (204.90) |
| D9KDQ542RJ | $ (1,062.70) | DRSXNJ92GL | $ (221.86) |
| D9KF5VCWTD | $ (483.16) | DRT2CP5DH9 | $ (108.05) |
| D9KHAPQM7W | $ (24.74) | DRT2UG5F6A | $ (15.44) |
| D9KJU5WZN8 | $ (15.16) | DRT3VQCB6A | $ (26.94) |
| D9KLAB43PZ | $ (396.14) | DRT59QFAL7 | $ (59.13) |
| D9KNS4Z2WU | $ (10.83) | DRT6L8UFZP | $ (22.45) |
| D9KQ3LWHST | $ (478.10) | DRT6Q5ZPD3 | $ (273.20) |
| D9KRWG8VA5 | $ (373.88) | DRT87E6AVG | $ (1,024.50) |
| D9KTYC4Q3V | $ (1,566.10) | DRT9E76WVG | $ (247.99) |
| D9KU7HRML8 | $ (224.50) | DRTADE8NPC | $ (209.39) |
| D9KUPTSQW8 | $ (232.22) | DRTBZEU4GS | $ (13.83) |
| D9KVW2ZJQ8 | $ (136.60) | DRTECJZ8FL | $ (12,799.12) |
| D9KXLEZ64M | $ (26.94) | DRTEQ2HNLA | $ (125.72) |
| D9KZAYWQFC | $ (78.50) | DRTJF3MAHB | $ (369.84) |
| D9KZVF7C6G | $ (980,812.81) | DRTLWJPS2Y | $ (942.54) |
| D9L23KU6RF | $ (12.99) | DRTMS34U9Y | $ (22.45) |
| D9L2YWBCJS | $ (17,908.26) | DRTNXBCHWL | $ (378.56) |
| D9L468NPJZ | $ (601.04) | DRTP28HCUL | $ (1,061.61) |
| D9L5EZDVXP | $ (264.03) | DRTPVG38XK | $ (136.60) |
| D9L5GCN6X7 | $ (74.01) | DRTQY436MU | $ (17.96) |
| D9L5RNXGHU | $ (163.92) | DRTSZAKWCV | $ (887.90) |
| D9L6RUB7WX | $ (10.69) | DRTXK2JAP5 | $ (35.92) |
| D9L7SVXJ6W | $ (145.58) | DRTY9AWGDM | $ (10.69) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

_____

| | | | | |
|---|---|---|---|---|
| D9LAXZJTCM | $ | (85.60) | DRTZJLD7PS | $ | (17.96) |
| D9LBYKFDCX | $ | (1,014.74) | DRU3MZ7H94 | $ | (44.74) |
| D9LCZGBQ56 | $ | (44.90) | DRU4J3Z8V7 | $ | (119.21) |
| D9LE67CFG4 | $ | (200.61) | DRU4ZX5MQL | $ | (683.00) |
| D9LE8VHP6A | $ | (2.61) | DRU57XS2MK | $ | (194.25) |
| D9LFQ7JM5S | $ | (17.52) | DRU5KCPLZ2 | $ | (40.41) |
| D9LGSVC8WY | $ | (55.02) | DRU73X5DSM | $ | (26.94) |
| D9LJ3NQZTG | $ | (44.52) | DRU795Y24H | $ | (180.50) |
| D9LK436H72 | $ | (100.11) | DRU84XHZ5G | $ | (437.12) |
| D9LK6ACWXF | $ | (194.78) | DRU8N6QFMG | $ | (11.13) |
| D9LK8YT6V2 | $ | (259.54) | DRU9M5FV62 | $ | (150.26) |
| D9LN6XAPU2 | $ | (72.79) | DRU9XN4H8Z | $ | (68.95) |
| D9LQ583URD | $ | (58.37) | DRUA3B74FQ | $ | (113.86) |
| D9LRAHEKWC | $ | (21.71) | DRUDN4G2Q9 | $ | (21.53) |
| D9LSZD7GUP | $ | (6,298.35) | DRUE52WV96 | $ | (10.83) |
| D9LTE3M6YD | $ | (85.50) | DRUET49MLQ | $ | (106.66) |
| D9LVA3PUDZ | $ | (3,210.10) | DRUJ2EXDN6 | $ | (1,076.36) |
| D9LWPAVXHS | $ | (15.33) | DRUJ2TQMGY | $ | (238.42) |
| D9LX8DRPT7 | $ | (1,841.51) | DRUJMX9H6L | $ | (38.89) |
| D9LXA3HUZD | $ | (54.39) | DRUK3YCPNG | $ | (52.47) |
| D9LYMP82QJ | $ | (17.20) | DRUKDTN47Y | $ | (537.23) |
| D9LZECRVK5 | $ | (40.98) | DRUKN8MJDQ | $ | (4,633.07) |
| D9M3AYNH5U | $ | (10.70) | DRUNSAYW94 | $ | (548.98) |
| D9M45ZRCSQ | $ | (10.83) | DRUP63Y4F5 | $ | (631.82) |
| D9M54QP2DN | $ | (3,278.40) | DRUQMDZVS9 | $ | (6,830.00) |
| D9M63JD4ZE | $ | (99.69) | DRUQN7PKJ3 | $ | (2.87) |
| D9M6N2UVFD | $ | (27.32) | DRUTD5WS84 | $ | (44.90) |
| D9MCGRKAHP | $ | (2.33) | DRUX2A8JCE | $ | (99.69) |
| D9MCKHAQR3 | $ | (519.08) | DRUY5HBC9W | $ | (2,087.39) |
| D9MDCWQRJT | $ | (2,240.24) | DRUYSN8VQK | $ | (109.28) |
| D9MDW5BE6L | $ | (69.26) | DRUZXYC9BD | $ | (55.11) |
| D9MEPDQNJU | $ | (6.94) | DRV4LNW7AE | $ | (1,618.18) |
| D9MEQJF2L3 | $ | (40.98) | DRV4Y6J8FN | $ | (81.96) |
| D9MF8VQPJL | $ | (1,485.02) | DRV5GPA7WN | $ | (82.05) |
| D9MLSKDBFQ | $ | (10.21) | DRV6GTQ78W | $ | (4.33) |
| D9MPNXRWD7 | $ | (541.91) | DRV72FM953 | $ | (81.96) |
| D9MQEHPTBK | $ | (23,864.02) | DRV86J4LCZ | $ | (13.47) |
| D9MQPLRVWE | $ | (81.96) | DRV893KP5N | $ | (12.86) |
| D9MR2WPTL7 | $ | (166.17) | DRV895TEX6 | $ | (68.30) |
| D9MRAZ3JCY | $ | (453.39) | DRV8KAQJL5 | $ | (40.41) |
| D9MRPSXHV7 | $ | (453.49) | DRVAKPH432 | $ | (10.69) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | |
|---|---|---|---|
| D9MSCZ3Y7P | $ (1,061.56) | DRVBJYE7ZK | $ (35.92) |
| D9MT42AUZK | $ (107.76) | DRVCEFWSNM | $ (532.74) |
| D9MV3YXPHF | $ (27.32) | DRVEK9SYJX | $ (154.94) |
| D9MXC8UGPB | $ (427.19) | DRVFDA6TXP | $ (58.37) |
| D9MZFHQW8L | $ (1,898.74) | DRVFS4L7XK | $ (74.01) |
| D9N4ZL2YSV | $ (59.13) | DRVGAYPCDZ | $ (183.40) |
| D9N5D8L7ZE | $ (285.03) | DRVGKLWC37 | $ (99.69) |
| D9N78LGVMY | $ (112.85) | DRVHJNAXZD | $ (123.13) |
| D9N7FTY4M2 | $ (122.94) | DRVHPN8X7C | $ (8.67) |
| D9N7QMUH4K | $ (54.64) | DRVL5XHWCS | $ (8.53) |
| D9N7Y2TDVL | $ (14.89) | DRVL6HU35N | $ (27.32) |
| D9N86JCTUK | $ (422.41) | DRVNDMGB92 | $ (860.58) |
| D9N8AM5ZDG | $ (109.28) | DRVQHPJ6A5 | $ (26.94) |
| D9N8QDBWCL | $ (91.70) | DRVQMY39T2 | $ (710.70) |
| D9NB45CPKH | $ (107.16) | DRVS5BKCPL | $ (13,541.90) |
| D9NBTSRZH4 | $ (44.90) | DRVW4JMZ73 | $ (4,866.55) |
| D9NDYMTHUB | $ (761.23) | DRVWHUA87D | $ (355.16) |
| D9NEKCPM86 | $ (434.34) | DRVX87PW4L | $ (86.07) |
| D9NEQWDGYL | $ (16.32) | DRVXH8NQ5M | $ (0.44) |
| D9NEVT2FUR | $ (44.90) | DRVY2GFJW8 | $ (476.84) |
| D9NF7EHGBR | $ (102,043.02) | DRVZ25PBM3 | $ (76.33) |
| D9NGJV5UAD | $ (49.39) | DRW4THE5US | $ (155.89) |
| D9NGPMFBH8 | $ (327.84) | DRW58MEJS7 | $ (27.32) |
| D9NLUAMEPS | $ (12.99) | DRW6P7AZC2 | $ (4.63) |
| D9NMLQ82J3 | $ (955.89) | DRW7N59QFC | $ (69.52) |
| D9NP5HRC2B | $ (150.26) | DRW7P8FTK5 | $ (476.84) |
| D9NQBG3M8X | $ (40.41) | DRW7TDS93H | $ (22.45) |
| D9NQKLHGRP | $ (4,530.41) | DRW83LKPZ2 | $ (554.09) |
| D9NQLZJUX6 | $ (26.94) | DRW8KF75LS | $ (6.80) |
| D9NRDP583T | $ (17.07) | DRW9N58UAD | $ (80.82) |
| D9NUB5JVHX | $ (28,317.18) | DRW9VPKUE4 | $ (136.60) |
| D9NUEVL3AS | $ (788.50) | DRW9XAZPLD | $ (1,229.40) |
| D9NV68HW35 | $ (116.32) | DRWAC2BV89 | $ (36.95) |
| D9NX5WBCM7 | $ (450.78) | DRWAJTNBLM | $ (1,790.60) |
| D9NY5X78LH | $ (368.82) | DRWAKBVPQY | $ (300.52) |
| D9NYBJ86EG | $ (682.48) | DRWB9ADFVU | $ (237.04) |
| D9NYW2FM8Z | $ (11,002.61) | DRWC3K2LMD | $ (411.11) |
| D9NZSX5FMV | $ (44.90) | DRWDZBL32V | $ (64.19) |
| D9P3HDZWV4 | $ (3,975.46) | DRWEDBUFS6 | $ (559.37) |
| D9P3Z8MDRB | $ (17.96) | DRWHX4L3Z6 | $ (345.61) |
| D9P4UHA8WT | $ (187,609.03) | DRWJ7XQFGA | $ (100.76) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | | |
|---|---|---|---|---|
| D9P6TWYBKC | $ | (166,389.65) | DRWK2G8UTN | $ | (109.28) |
| D9P725K8QV | $ | (327.06) | DRWKGUV59M | $ | (291.73) |
| D9PAZG5HTC | $ | (98.78) | DRWM234E6Z | $ | (150.07) |
| D9PBCY6ZWR | $ | (61.41) | DRWSQFLZY3 | $ | (204.90) |
| D9PCM67D8N | $ | (291.85) | DRWUP24BV7 | $ | (97.60) |
| D9PEXB6K42 | $ | (107.22) | DRWV2PQJ3M | $ | (382,870.08) |
| D9PEZ8HAQK | $ | (6.37) | DRWXLTBPM3 | $ | (125.72) |
| D9PGFRSZHE | $ | (54.64) | DRWY3BHFDX | $ | (55.02) |
| D9PHJEZWLK | $ | (1,351.51) | DRWY8PJFE3 | $ | (30.19) |
| D9PKHVRACM | $ | (12.99) | DRWYSCUV37 | $ | (146.53) |
| D9PKVFYZ24 | $ | (145.16) | DRX5N7CYWU | $ | (3,278.09) |
| D9PLD5TQUW | $ | (73.36) | DRX6PF2QGU | $ | (21.53) |
| D9PLDYC8ZW | $ | (458.50) | DRX6SJ7UNY | $ | (17.51) |
| D9PLECAW4Z | $ | (12.99) | DRX8WYZNQ5 | $ | (80.82) |
| D9PM46QWCA | $ | (224.50) | DRXAQHY8CK | $ | (109.28) |
| D9PM562YSJ | $ | (67.46) | DRXBQ2JYVF | $ | (418.13) |
| D9PMDULBHR | $ | (3,606.24) | DRXCQNEYL4 | $ | (81.96) |
| D9PQ7WU2AN | $ | (94.30) | DRXD4WQC2J | $ | (64.46) |
| D9PQSY2KG7 | $ | (23.56) | DRXDPTVJQG | $ | (273.20) |
| D9PS4KXNBT | $ | (17.96) | DRXEAWP28U | $ | (107.45) |
| D9PSU3VEJC | $ | (116.74) | DRXFBTU26V | $ | (23.34) |
| D9PTJ87LZH | $ | (13.17) | DRXG3T6JYC | $ | (525.09) |
| D9PVAUG7R3 | $ | (227.21) | DRXG825PFV | $ | (80.82) |
| D9PWMGQJ5Y | $ | (109.28) | DRXGCVMUA7 | $ | (1,024.50) |
| D9PWZ3B6QY | $ | (38.08) | DRXHVLKZE8 | $ | (374.94) |
| D9PY25GRKJ | $ | (168.64) | DRXLH5J3PK | $ | (13.66) |
| D9PYAUJ6QB | $ | (678.58) | DRXN63WLCZ | $ | (342.16) |
| D9Q3KB4MJZ | $ | (17.34) | DRXN7DTWV3 | $ | (34,150.00) |
| D9Q4DY3M6V | $ | (137.43) | DRXNKML327 | $ | (433.77) |
| D9Q4SKXREV | $ | (268.52) | DRXNWEP59Y | $ | (69.52) |
| D9Q4VYFAWB | $ | (44.90) | DRXP9QD8NV | $ | (307.39) |
| D9Q5DCXZH3 | $ | (21,637.44) | DRXSVQEW28 | $ | (35.92) |
| D9Q68PNB2G | $ | (5.82) | DRXTAD4JMP | $ | (69.52) |
| D9Q6BARWHS | $ | (22.45) | DRXTSHZN4E | $ | (27.94) |
| D9Q6KGNCZT | $ | (32.40) | DRXU54TZGM | $ | (22.45) |
| D9Q7FPAWUR | $ | (683.00) | DRXV675LZA | $ | (100.93) |
| D9QA37SKUP | $ | (13.66) | DRY2MVDH3N | $ | (300.52) |
| D9QAD2VJL8 | $ | (122.94) | DRY3MZG9SF | $ | (53.88) |
| D9QAVGFUC7 | $ | (368.72) | DRY5U9TA4X | $ | (1,161.10) |
| D9QBLC3XNM | $ | (333.28) | DRY6KWFUSA | $ | (30,961.74) |
| D9QCFDAPSV | $ | (175.11) | DRY7Q8LJKS | $ | (6,767.99) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | | |
|---|---|---|---|---|
| D9QCYPHFS2 | $ | (19.49) | DRY8XVEZBT | $ | (27,661.50) |
| D9QECNWU7R | $ | (82.05) | DRY9K53XQH | $ | (1,269.05) |
| D9QG7L53UN | $ | (81.96) | DRY9QU72FK | $ | (10.83) |
| D9QGZDUSVF | $ | (355.16) | DRYAKTM8W2 | $ | (519.65) |
| D9QJNMETR2 | $ | (94.63) | DRYBPFWDLU | $ | (17.96) |
| D9QM4SXTH6 | $ | (63.62) | DRYC74MZEJ | $ | (34,460.75) |
| D9QR647XFH | $ | (119.83) | DRYD9AEZT7 | $ | (300.52) |
| D9QRWGDJ2H | $ | (89.80) | DRYE97HA2X | $ | (19.53) |
| D9QSTLDA68 | $ | (122.94) | DRYG59TSN7 | $ | (13.31) |
| D9QT542AE3 | $ | (259.54) | DRYLBGUA3X | $ | (17.33) |
| D9QUK4P2NZ | $ | (341.50) | DRYLWNUJDG | $ | (43.29) |
| D9QVLRG6MT | $ | (430.90) | DRYNW36ZCE | $ | (10.83) |
| D9QZLK725P | $ | (245.88) | DRYQXT7S9J | $ | (692.92) |
| D9QZVDMTW3 | $ | (122.94) | DRYSPNL32Q | $ | (39.58) |
| D9R3H6K8DS | $ | (2,979.31) | DRYSWE4GKQ | $ | (36.68) |
| D9R4GCWQSP | $ | (11.93) | DRYSX48ABL | $ | (59.37) |
| D9R4V3AYCP | $ | (62,673.12) | DRYTMWXCZG | $ | (706.21) |
| D9R5ZK8WPF | $ | (1,256.72) | DRYUFPB4LW | $ | (2,376.33) |
| D9R6U2ZF7X | $ | (31.43) | DRYUVWGTMN | $ | (366.80) |
| D9R8ZLBG57 | $ | (396.52) | DRYVQKWHEF | $ | (10.21) |
| D9RF7P5T2K | $ | (58.37) | DRYXB9LZJ6 | $ | (3,838.46) |
| D9RGSENVTA | $ | (89.80) | DRYXVJT29Q | $ | (130.94) |
| D9RH2W7CBP | $ | (81.96) | DRYZ8XAMNF | $ | (12,471.58) |
| D9RHAGQ8DB | $ | (10.96) | DRZ2GDJ843 | $ | (56.43) |
| D9RJWV2YML | $ | (581.44) | DRZ2XWPLKT | $ | (121.23) |
| D9RM4A7LES | $ | (251,535.24) | DRZ35XU2CD | $ | (409.80) |
| D9RMPQEU3F | $ | (40.41) | DRZ3A4KUX8 | $ | (217.56) |
| D9RQCBTVFW | $ | (1,108.17) | DRZ54KL3XV | $ | (341.50) |
| D9RQJ6BXKD | $ | (91.70) | DRZ56YJ9XC | $ | (202.05) |
| D9RSH23UGQ | $ | (429.40) | DRZ754QGDF | $ | (75.43) |
| D9RT6VCX2F | $ | (254.86) | DRZ8JPUDE7 | $ | (561.25) |
| D9RTZVDS6L | $ | (57,097.02) | DRZASFCB8V | $ | (1,362.46) |
| D9RY8N7MAL | $ | (85.31) | DRZBCTAJDG | $ | (40.41) |
| D9RZK5U237 | $ | (709.37) | DRZE5CVJDB | $ | (13.47) |
| D9S23AMT5G | $ | (163.92) | DRZFUG7LBN | $ | (136.60) |
| D9S32NLXT5 | $ | (642.02) | DRZHBF6CSM | $ | (36,608.80) |
| D9S4LUBQNE | $ | (68.30) | DRZHKEW4S5 | $ | (7.86) |
| D9S5QXZWL6 | $ | (19.37) | DRZJH4M9YA | $ | (8.84) |
| D9S64Y3M8H | $ | (1,170.84) | DRZJH6W37P | $ | (42.25) |
| D9S6HUP2QF | $ | (851.98) | DRZKHF9QTC | $ | (579.21) |
| D9S8DGNK23 | $ | (633.61) | DRZMXDQ6KE | $ | (64.58) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

_____

| | | | | |
|---|---|---|---|---|
| D9S8QZNMWE | $ | (909.47) | DRZP2GCS6A | $ | (679.08) |
| D9SBCG853D | $ | (264.60) | DRZP3SWD29 | $ | (501.33) |
| D9SEBFN8UT | $ | (103.27) | DRZP5KFUCD | $ | (18.92) |
| D9SEBVPRQL | $ | (351.20) | DRZQACG23V | $ | (172.90) |
| D9SEDJ3ZC7 | $ | (18.71) | DRZS28BQ7X | $ | (1,622.38) |
| D9SGQWRNL4 | $ | (40.98) | DRZS3QBWJ9 | $ | (40.41) |
| D9SHMRBK6C | $ | (7,731.56) | DRZTMPJ3U2 | $ | (11,897.86) |
| D9SKPEUWRA | $ | (364.71) | DRZTYAM7CB | $ | (302.61) |
| D9SL28CB5E | $ | (95.62) | DRZU6PSJ47 | $ | (458.50) |
| D9SLN7BJ2U | $ | (163.92) | DRZUDQVG9H | $ | (21.71) |
| D9SMRGAQ7N | $ | (5,810.77) | DRZW7TLE23 | $ | (4,289.77) |
| D9SNZR4VM8 | $ | (8.53) | DRZWEYP7FS | $ | (68.95) |
| D9SPCHGQJU | $ | (8.97) | DRZWMQ8GKH | $ | (68.54) |
| D9SQ5Y3M8H | $ | (165.06) | DRZXUMKVNG | $ | (6.80) |
| D9SQUPD5N8 | $ | (915.79) | DRZXW2SCTY | $ | (7.58) |
| D9SR5PDJAH | $ | (48.77) | DRZY9XAUPM | $ | (3,415.00) |
| D9SRX4DJWC | $ | (437.50) | DS234XKD7L | $ | (163.92) |
| D9STCG4K3H | $ | (136.60) | DS23BEJPLY | $ | (242.41) |
| D9STYM2WE7 | $ | (588.33) | DS23LPMBVF | $ | (382.48) |
| D9SV5G6RTB | $ | (205.09) | DS23VBTQR7 | $ | (2,065.40) |
| D9SVHYN6LJ | $ | (17.96) | DS2437ZR8P | $ | (200.22) |
| D9SWCB5TL8 | $ | (13.17) | DS24GVDL9T | $ | (3,776,677.44) |
| D9SWDECKLF | $ | (437.12) | DS27ZXLY86 | $ | (363.76) |
| D9SWFH7RBL | $ | (341.98) | DS28EKDVP5 | $ | (431.83) |
| D9SWKERNF7 | $ | (150.26) | DS29TZCLBK | $ | (125.72) |
| D9SY2DCPWE | $ | (2,117.30) | DS2B7MZFRD | $ | (22.90) |
| D9SZ6LFQCN | $ | (108.71) | DS2BEGXA43 | $ | (259.54) |
| D9SZN8B5MP | $ | (19.50) | DS2BTREZDY | $ | (17.19) |
| D9T268URXC | $ | (106.66) | DS2CVZGAXL | $ | (994.21) |
| D9T3PW5Z4K | $ | (122.94) | DS2DPZURQ4 | $ | (1,103.04) |
| D9T3UB57ZW | $ | (135.34) | DS2F7QEUZP | $ | (2,008.02) |
| D9T47NSARQ | $ | (1,161.10) | DS2F8VZAG7 | $ | (62.86) |
| D9T4AKMPSY | $ | (68.30) | DS2G9ZFJ3N | $ | (69.52) |
| D9T6F8R4WK | $ | (737.64) | DS2HQD89PY | $ | (17.96) |
| D9T7FG4YWB | $ | (12.86) | DS2LN7U6VH | $ | (205.15) |
| D9T7VJ8G3U | $ | (69.52) | DS2MG3NH5W | $ | (185.95) |
| D9T8LGJMSU | $ | (17.96) | DS2MZG4L6B | $ | (25.90) |
| D9TAESQNHV | $ | (1,281.66) | DS2N659ZRM | $ | (427.95) |
| D9TAQNF2Z4 | $ | (5,122.50) | DS2PM8RTAJ | $ | (82.61) |
| D9TB7PVDYS | $ | (95.62) | DS2PVW8AQ9 | $ | (29.30) |
| D9TC3R2WDU | $ | (337.39) | DS2RZL9PTN | $ | (77.28) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | | |
|---|---|---|---|---|
| D9TDF3PA4N | $ | (18,447.91) | DS2W9MKEA8 | $ | (69.52) |
| D9TFDY8ZAH | $ | (23,905.00) | DS325UVW4G | $ | (1,481.70) |
| D9TH3U7ZYR | $ | (327.84) | DS35DF8BKZ | $ | (82.61) |
| D9TJAQRMFZ | $ | (2.45) | DS36KB5W2D | $ | (37,004.48) |
| D9TJFSQ4ZE | $ | (67.31) | DS36Y8EV4B | $ | (136.60) |
| D9TJRQ53FM | $ | (81.96) | DS36ZTWEKY | $ | (1,146.94) |
| D9TMZFDPYJ | $ | (6.90) | DS37659WEU | $ | (805.94) |
| D9TPB2X5DJ | $ | (371.63) | DS37RU95VP | $ | (297.10) |
| D9TPZAG6RV | $ | (109.28) | DS37XPDAJ6 | $ | (94.63) |
| D9TRY6EPX2 | $ | (350.22) | DS382Y57QN | $ | (35.92) |
| D9TV5J7M3X | $ | (396.14) | DS3ACHTMBD | $ | (1,531.40) |
| D9TV5KLDCR | $ | (23.56) | DS3AM7NPKB | $ | (204.90) |
| D9TXJ3SF5Q | $ | (64.46) | DS3C2N49LU | $ | (306.53) |
| D9TXKGSJCE | $ | (150.26) | DS3CET9R4M | $ | (100.87) |
| D9TY3JRMHU | $ | (464.44) | DS3CV8W6TH | $ | (137.55) |
| D9TY7WF4MR | $ | (825.30) | DS3CVMW7NZ | $ | (801.07) |
| D9TYB28ZAU | $ | (1,769.88) | DS3DCVRJ4F | $ | (134.70) |
| D9U2743HLA | $ | (220.08) | DS3E8H6F9U | $ | (519.08) |
| D9U2N5QWHY | $ | (15.03) | DS3E8XRGU2 | $ | (1,631.55) |
| D9U2QNHCGX | $ | (81.96) | DS3FE6894Z | $ | (642.02) |
| D9U6TXDYHV | $ | (87.10) | DS3FH68TPC | $ | (22.45) |
| D9U6VPD27B | $ | (232.22) | DS3G4NFTW2 | $ | (73.36) |
| D9UADMQS8L | $ | (1,676.45) | DS3JTRPWC7 | $ | (1,025.23) |
| D9UB48GJFR | $ | (10.43) | DS3JVKWB6M | $ | (64.46) |
| D9UCX8QS37 | $ | (87.10) | DS3K2GYJVZ | $ | (300.14) |
| D9UE3XP4CA | $ | (208.32) | DS3MBT9F52 | $ | (210.00) |
| D9UGHK3A4C | $ | (42.51) | DS3PYQTEHW | $ | (336.42) |
| D9UH5NVQMR | $ | (71.15) | DS3R2XQCVB | $ | (382.48) |
| D9UHXFW32C | $ | (76.48) | DS3UZYR94B | $ | (21.53) |
| D9UJWXY4CD | $ | (44.90) | DS3V9HKUYP | $ | (275.10) |
| D9UK6YXMAH | $ | (81.54) | DS3WX48VLU | $ | (40.98) |
| D9UKGZC3E4 | $ | (22.45) | DS3XFPD54Z | $ | (336.75) |
| D9UKPRGZH7 | $ | (669.34) | DS3XJ9TRDQ | $ | (31.43) |
| D9UL2TYJP7 | $ | (175,701.53) | DS3Y6UQFWN | $ | (44.90) |
| D9UN4FS25A | $ | (64.31) | DS3ZNHUB4K | $ | (58.37) |
| D9UN6GYXHQ | $ | (6,119.68) | DS42XMAVZE | $ | (424.22) |
| D9UP67QSBX | $ | (44.90) | DS432UYQGW | $ | (26.94) |
| D9UQ3ZKYWN | $ | (166.13) | DS43BCXRL9 | $ | (25.77) |
| D9USWRGNHT | $ | (383.24) | DS46GBXHUR | $ | (62.16) |
| D9UWDRA6MX | $ | (259.54) | DS473FENJL | $ | (94.63) |
| D9UWSHJPK5 | $ | (238.06) | DS482ZGWNB | $ | (58.29) |

163

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | | | |
|---|---|---|---|---|---|
| D9UYGEZS3Q | $ | (69.52) | DS48U2AGVX | $ | (1,366.00) |
| D9UZAPL7MG | $ | (355.16) | DS49E6R7VY | $ | (34.43) |
| D9UZATQNH8 | $ | (13.47) | DS49FLTB8X | $ | (10.83) |
| D9UZPVAND7 | $ | (402.39) | DS49HL5UPX | $ | (296.34) |
| D9V3YR7QPN | $ | (26.94) | DS49TR8JNK | $ | (887.90) |
| D9V52XUMN6 | $ | (480,931.80) | DS4ABT8P52 | $ | (30.20) |
| D9VCHS5LAQ | $ | (1,523.60) | DS4AN3529F | $ | (95.65) |
| D9VEA2T36F | $ | (245.88) | DS4BYKEPH2 | $ | (1,438.33) |
| D9VF8M3ZYW | $ | (273.20) | DS4CK8NH6Q | $ | (449.00) |
| D9VFB8N5CL | $ | (95.62) | DS4CPZFH2A | $ | (299.36) |
| D9VFTEMR2L | $ | (68.30) | DS4F26PXM9 | $ | (110.04) |
| D9VHJ4ZNPB | $ | (491.76) | DS4FPRYGKB | $ | (231.36) |
| D9VK8MCU27 | $ | (259.54) | DS4GDQYNTU | $ | (95.62) |
| D9VLTYJF8Q | $ | (20.43) | DS4GMPDWVN | $ | (130.21) |
| D9VNEB3AZ6 | $ | (68.30) | DS4GUMBE9P | $ | (17.96) |
| D9VNLGZA3U | $ | (80.82) | DS4GXK2A3T | $ | (545.50) |
| D9VNR3BUC8 | $ | (1,736.72) | DS4KWPHN3Q | $ | (238.92) |
| D9VNZPS32A | $ | (6.80) | DS4MA3JRLY | $ | (26.94) |
| D9VP5AX3EG | $ | (14.22) | DS4MQ8NETD | $ | (74.01) |
| D9VPC7XK6G | $ | (72.79) | DS4NY6VFCA | $ | (8.53) |
| D9VPMXCLTW | $ | (69.26) | DS4PD9MYZT | $ | (163.92) |
| D9VQGJUC3D | $ | (136.60) | DS4QFM2ZCJ | $ | (13.75) |
| D9VTLWK6S4 | $ | (12.99) | DS4UC2T69Z | $ | (17.96) |
| D9VTU6FGYC | $ | (58.37) | DS4V8JB2TE | $ | (11.01) |
| D9VUQL83HF | $ | (139.49) | DS4VEUM63R | $ | (2,017.40) |
| D9VURXJQFN | $ | (1,312.18) | DS4WE7VFX5 | $ | (21.84) |
| D9VY27QJUE | $ | (68.30) | DS4WJMBZ7L | $ | (398.01) |
| D9VZSD85LB | $ | (8,510.18) | DS4ZHU5CF7 | $ | (13.47) |
| D9W4EJVYBQ | $ | (90.48) | DS528QYMPA | $ | (4.77) |
| D9W4KFAP7C | $ | (478.10) | DS528RT4JB | $ | (409.80) |
| D9W5EFRHDJ | $ | (30.21) | DS52F3W7RP | $ | (174.77) |
| D9W5THAE8B | $ | (45.85) | DS534LGXMH | $ | (122.15) |
| D9W7DVF6RK | $ | (110.04) | DS53CL2KMG | $ | (983.52) |
| D9W8GVX7JC | $ | (90.94) | DS54ERNPGQ | $ | (10.38) |
| D9W8LF6U7C | $ | (333.09) | DS56X2FAVN | $ | (177.58) |
| D9WAQ6G4B3 | $ | (40.98) | DS587KJEAF | $ | (409.80) |
| D9WBZ8QGYE | $ | (24,392.20) | DS58TGJLNK | $ | (3,138.51) |
| D9WC2DYGPZ | $ | (200.10) | DS59FNKPCU | $ | (108.55) |
| D9WC8JYMRX | $ | (95.62) | DS59YJZW8A | $ | (100.11) |
| D9WE6GKVLM | $ | (12.86) | DS5AQ9ZX7U | $ | (4,753.68) |
| D9WFR852TL | $ | (560.06) | DS5AQMUV3F | $ | (22.47) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | | |
|---|---|---|---|---|
| D9WFTUXR7Q | $ | (2,991.54) | DS5AV8ZMGN | $ | (12.86) |
| D9WJGLQUP8 | $ | (150.26) | DS5DJ3P7QE | $ | (148.39) |
| D9WKDPYNAV | $ | (677.94) | DS5EFZ96NA | $ | (1,508.80) |
| D9WKLQC8VT | $ | (183.40) | DS5JXFVNA6 | $ | (198.51) |
| D9WMQ3NRJ4 | $ | (355.54) | DS5L6GZ3AT | $ | (587.76) |
| D9WMV2QKPD | $ | (31.43) | DS5MR4PZJE | $ | (81.54) |
| D9WNCGLR7H | $ | (723.98) | DS5TQEA43L | $ | (284.27) |
| D9WNS487V2 | $ | (31.27) | DS5TU62FNK | $ | (174,584.75) |
| D9WNUVRH2X | $ | (1,398.79) | DS5UDPAQXJ | $ | (13.66) |
| D9WQPECH4Y | $ | (3,622,017.30) | DS5V84KMXW | $ | (372.90) |
| D9WRNU2HE3 | $ | (492.14) | DS5YURH34K | $ | (163.92) |
| D9WSBDU2CK | $ | (100.76) | DS62CWV7JU | $ | (85.50) |
| D9WTVFYDRJ | $ | (22.45) | DS63AV2JM7 | $ | (204.90) |
| D9WUD6CSYG | $ | (327.84) | DS63E8CT4L | $ | (185.40) |
| D9WVMG8Q5P | $ | (548.30) | DS63FW8PDX | $ | (187.30) |
| D9WXJU857R | $ | (44.90) | DS64B792NA | $ | (13.03) |
| D9WZX4H53V | $ | (273.20) | DS64JULPEZ | $ | (337.67) |
| D9X36GDNYV | $ | (35.92) | DS64Z8JRDX | $ | (174.73) |
| D9X4FURWHM | $ | (3,087.16) | DS658PHDQK | $ | (177.58) |
| D9X752LFUB | $ | (150,847.45) | DS678GTXBL | $ | (68.30) |
| D9XC578LMA | $ | (40.79) | DS68RF29NP | $ | (191.24) |
| D9XCQ3KZ8N | $ | (95.62) | DS69LT5DUA | $ | (112.78) |
| D9XDM7GNU6 | $ | (9,473.90) | DS69NQ4RMJ | $ | (14,220.06) |
| D9XDV38MQP | $ | (1,939.72) | DS6C3ZYUGQ | $ | (379.35) |
| D9XEKMVNUG | $ | (560.06) | DS6DL9MGJP | $ | (260.59) |
| D9XEWVHNMR | $ | (509.91) | DS6EBWQMKY | $ | (642.02) |
| D9XFPBJ2M7 | $ | (2.47) | DS6FGAKDY2 | $ | (150.26) |
| D9XGBD5V6N | $ | (601.42) | DS6HNZ8YPX | $ | (22.45) |
| D9XGTMPWYR | $ | (36.68) | DS6HXLP2G5 | $ | (31.43) |
| D9XJBCFNY7 | $ | (108.86) | DS6J359URF | $ | (27.32) |
| D9XK37JRAC | $ | (27.32) | DS6KPLNH7Q | $ | (117.84) |
| D9XLSDA5V7 | $ | (293.83) | DS6NMTG9WQ | $ | (166.13) |
| D9XMS8CKBG | $ | (237.56) | DS6PLTCY5R | $ | (13.31) |
| D9XNR2ZWCL | $ | (13.47) | DS6QMYAEFJ | $ | (149.24) |
| D9XP7J6VTR | $ | (12.99) | DS6QN7MWPU | $ | (458.50) |
| D9XR6NSK3Q | $ | (5,464.00) | DS6R2B3AQL | $ | (464.65) |
| D9XRSDAUBP | $ | (22.45) | DS6RCZ5MD8 | $ | (0.84) |
| D9XSLGFTJ8 | $ | (491.76) | DS6UFNMBCD | $ | (300.52) |
| D9XSNRW7BA | $ | (177.58) | DS6V9PMJW5 | $ | (85.50) |
| D9XSVGNAME | $ | (31.43) | DS6XT5PGKD | $ | (123.31) |
| D9XU2QPCKZ | $ | (87.67) | DS6YCGH5BN | $ | (273.20) |

165

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

_____

| | | | | | |
|---|---|---|---|---|---|
| D9XVL6UJH3 | $ | (22.45) | DS6YJG94ME | $ | (71.84) |
| D9XVLJYZGF | $ | (40.41) | DS6ZG89TMK | $ | (177.58) |
| D9XWR8J465 | $ | (110.04) | DS72HZVEPL | $ | (18.19) |
| D9XWVELKMT | $ | (159.93) | DS72X4AKYE | $ | (4,515.85) |
| D9XY8F2GPL | $ | (478.10) | DS75LZXNEU | $ | (286.86) |
| D9Y2BN85D3 | $ | (201.71) | DS79PLC452 | $ | (972.02) |
| D9Y35QTLGJ | $ | (245.88) | DS7AP86VMZ | $ | (546.78) |
| D9Y3R4PX5C | $ | (170.99) | DS7AQH68RJ | $ | (819.60) |
| D9Y4VHWKPR | $ | (12.99) | DS7AVQY9XB | $ | (26.94) |
| D9Y4W728FN | $ | (486.86) | DS7B8KAJCL | $ | (54.64) |
| D9Y6253K8U | $ | (423.46) | DS7BFT2QVA | $ | (53.88) |
| D9Y8DXN36R | $ | (136.60) | DS7BH43UGF | $ | (6.09) |
| D9YA7358PL | $ | (81.96) | DS7DEBQYTW | $ | (409.80) |
| D9YALXEG8D | $ | (225.06) | DS7DQVJP64 | $ | (245.88) |
| D9YB6JWA2R | $ | (22,224.82) | DS7DVRWT8M | $ | (2,909.58) |
| D9YGZB26F8 | $ | (168.96) | DS7G65LDN2 | $ | (341.50) |
| D9YHLCRU4M | $ | (127,411.44) | DS7H6ECNUJ | $ | (533.85) |
| D9YJBMED4C | $ | (122.94) | DS7HYJU5XW | $ | (55.86) |
| D9YJFUZ38H | $ | (95.62) | DS7J9TGRU2 | $ | (23.90) |
| D9YKS7GP2H | $ | (110.04) | DS7NYCBVQD | $ | (568.82) |
| D9YMUXSV5W | $ | (1,594.87) | DS7PEFRW4J | $ | (147.45) |
| D9YN7FKSRE | $ | (1,028.21) | DS7Q2GBFXK | $ | (146.72) |
| D9YNAT825E | $ | (35.92) | DS7QM9REN5 | $ | (14.13) |
| D9YNUAQ5GX | $ | (59,403.47) | DS7R58WPZ9 | $ | (2,158.28) |
| D9YNVE36MH | $ | (39.13) | DS7TM6DWVB | $ | (21.71) |
| D9YQ32A4KW | $ | (68.30) | DS7UR4JAZX | $ | (148.24) |
| D9YR4UASTV | $ | (128.63) | DS7UY6WMEG | $ | (970.43) |
| D9YRF27C34 | $ | (510.29) | DS7YBKQACL | $ | (52.43) |
| D9YSVB4FCN | $ | (1,131.18) | DS7ZFAB4VW | $ | (177.58) |
| D9YU5TFP4M | $ | (184.00) | DS7ZLQPH5N | $ | (46.75) |
| D9YUKJMWPF | $ | (546.40) | DS7ZP4NJQG | $ | (5,368.38) |
| D9YVMG7KNC | $ | (273.20) | DS82RZWK97 | $ | (386.97) |
| D9YXZMDTJH | $ | (382.48) | DS832WTH7K | $ | (83.70) |
| D9YZE82HRF | $ | (275.19) | DS845NEHGJ | $ | (112.25) |
| D9YZMGFE7H | $ | (54.64) | DS846H9MZR | $ | (2,072.42) |
| D9Z7HLTNMF | $ | (218.56) | DS847U2RW9 | $ | (546.40) |
| D9Z8PM7H3S | $ | (127.88) | DS86V7FBM4 | $ | (20.44) |
| D9ZALJ7BGY | $ | (40.98) | DS89R4UYBJ | $ | (17.51) |
| D9ZARCLFUQ | $ | (501.48) | DS8BJMX3HR | $ | (228.92) |
| D9ZBGQSYN6 | $ | (28.30) | DS8C37AZGE | $ | (369.01) |
| D9ZCTAJUW8 | $ | (120.96) | DS8CXEV6UM | $ | (396.14) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

_____

| | | | |
|---|---|---|---|
| D9ZECLV6TJ | $ (341.50) | DS8EMUQJPA | $ (93.70) |
| D9ZL6HFNVM | $ (192.93) | DS8EVND9P5 | $ (122.94) |
| D9ZNWE7G5D | $ (155,380.94) | DS8FQVWBA7 | $ (103.27) |
| D9ZQ5LWA72 | $ (82.53) | DS8JXPH7WM | $ (150.26) |
| D9ZQ6D8FWP | $ (1,169.30) | DS8K79YU5R | $ (204.90) |
| D9ZULGQN7B | $ (229.22) | DS8MRKXNZY | $ (300.52) |
| D9ZV57LM8Q | $ (19.53) | DS8QGEM7VB | $ (1,120.12) |
| D9ZVUW75CX | $ (267.67) | DS8RLNQAY4 | $ (506.37) |
| D9ZWVH2TKU | $ (72.79) | DS8TNM2BXF | $ (74.21) |
| D9ZXDWH68E | $ (373.81) | DS8UXK4R56 | $ (26,514.06) |
| D9ZYGCDJ6K | $ (3,206.82) | DS8X9PZJFC | $ (104.18) |
| D9ZYTFB2US | $ (264.41) | DS8YMB4W2H | $ (10.69) |
| DA234LZCW5 | $ (109.28) | DS8YWQ2A6F | $ (341.50) |
| DA2536UEYP | $ (8.85) | DS92CA58DU | $ (94.82) |
| DA25LEZDQK | $ (368.82) | DS92Z6XH4F | $ (7.36) |
| DA269BLSMQ | $ (5.69) | DS943WULV5 | $ (885.16) |
| DA26XCTJGH | $ (13.66) | DS94E3WKLT | $ (157.09) |
| DA27B6F4HX | $ (21.40) | DS95AVQZBN | $ (665.42) |
| DA27BMKYX5 | $ (108,685.70) | DS95FDBQGX | $ (44.90) |
| DA28BJYS5C | $ (2,792.84) | DS96GDZLY7 | $ (12.99) |
| DA2CTK6NXQ | $ (676.32) | DS98GFMJPZ | $ (697.04) |
| DA2DJ57G93 | $ (191.24) | DS9BFKWZYV | $ (1.18) |
| DA2DVNPZCQ | $ (565.69) | DS9BLUKC7P | $ (7.62) |
| DA2E35BMPY | $ (505.42) | DS9D8RPB2N | $ (43.27) |
| DA2E5XB6HK | $ (45.47) | DS9DT62CAL | $ (1,880.30) |
| DA2FZR6K34 | $ (997.18) | DS9E4YGLRX | $ (269.47) |
| DA2GKL5TWB | $ (40.41) | DS9FPAEV2X | $ (8.53) |
| DA2JHZXW4R | $ (120.32) | DS9GFJKU7C | $ (64.46) |
| DA2KHTWBZC | $ (17.96) | DS9HCAW34X | $ (28.97) |
| DA2N6HSKZP | $ (148.17) | DS9J4RD378 | $ (18,031.20) |
| DA2NFZGP94 | $ (747.20) | DS9KBVZJP3 | $ (586.46) |
| DA2QKP5LGS | $ (132,598.20) | DS9NP7RKGH | $ (15.29) |
| DA2RJBP39M | $ (177.58) | DS9P3EWHRG | $ (40.98) |
| DA2X7RNDCW | $ (4.09) | DS9UALVKHD | $ (44.90) |
| DA2XKY7569 | $ (415.43) | DS9V5QXJLB | $ (660.24) |
| DA2YUZ38D7 | $ (39.19) | DS9VLUFN3H | $ (155.01) |
| DA34RXPH56 | $ (53.88) | DS9VRY3TJ5 | $ (150.26) |
| DA34YW56DZ | $ (41.24) | DS9W5DLFJX | $ (300.52) |
| DA36DKRF5V | $ (573.47) | DS9WE47LFB | $ (35.92) |
| DA37QB6SFG | $ (49.39) | DS9WEBR5LX | $ (734.10) |
| DA3BZJGDNT | $ (58.37) | DS9X4FU5TY | $ (15.48) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | | | |
|---|---|---|---|---|---|
| DA3DXJQZEP | $ | (788.62) | DS9Y4KNFU2 | $ | (122.94) |
| DA3G65PTYM | $ | (13.66) | DSA2YPWUDH | $ | (1,152.26) |
| DA3HVD94XR | $ | (417.14) | DSA34UM2WP | $ | (31.43) |
| DA3KWT4V52 | $ | (22.45) | DSA3MFT4XY | $ | (788.55) |
| DA3N6498MT | $ | (31.43) | DSA4EQ92T6 | $ | (769.46) |
| DA3NP6SCYW | $ | (94.29) | DSA5J6DGUR | $ | (165.60) |
| DA3PL8CMF2 | $ | (66.17) | DSA6KCP9H7 | $ | (273.20) |
| DA3PQGWKF2 | $ | (8.67) | DSA7RXZDPE | $ | (217.68) |
| DA3PZLTBCQ | $ | (210.91) | DSA7Y6F9ZB | $ | (26.94) |
| DA3RFTEK2V | $ | (484,124.06) | DSA9HK86JZ | $ | (10.49) |
| DA3SH84NLC | $ | (54.42) | DSACB49YN3 | $ | (1,376.50) |
| DA3SHNRMT9 | $ | (68.95) | DSADW8PUV2 | $ | (163.92) |
| DA3W5H2ZXJ | $ | (201.48) | DSAEHJ5VBC | $ | (437.50) |
| DA3W6E5UDZ | $ | (860.58) | DSAHUZ73BF | $ | (113.77) |
| DA3XLVSN4B | $ | (11.00) | DSAKRXCNJ4 | $ | (191.24) |
| DA3Y6LD4TB | $ | (15.48) | DSALVJQP6B | $ | (15.16) |
| DA3YJ5TF9X | $ | (11.01) | DSANGXET7Q | $ | (135.99) |
| DA3YM4K625 | $ | (406.12) | DSANTL67KW | $ | (191.43) |
| DA3ZRXB6E2 | $ | (139.75) | DSARDUGK7P | $ | (81.96) |
| DA3ZYTCNV6 | $ | (133.49) | DSAV32ETJ7 | $ | (26.94) |
| DA43PFQW8B | $ | (8.53) | DSAVFXL78E | $ | (382.48) |
| DA45B82WPZ | $ | (161.60) | DSAVXFJNKP | $ | (2.47) |
| DA465ED2Q7 | $ | (95.62) | DSAW8TL6MH | $ | (18,477.55) |
| DA49TPHBLD | $ | (2,253.90) | DSAWUNEXV8 | $ | (148.17) |
| DA4C3K2RYB | $ | (163.92) | DSAZCVK2YN | $ | (9,911.70) |
| DA4CDH9NQT | $ | (4.63) | DSB3GH2KYZ | $ | (17.96) |
| DA4CNLSHFP | $ | (573.72) | DSB3VF25P4 | $ | (85.31) |
| DA4EN9VK7W | $ | (304.63) | DSB58YVN47 | $ | (31.43) |
| DA4FY3MH8K | $ | (23.22) | DSB5C9UE7Y | $ | (6.80) |
| DA4GQNV7DB | $ | (2.60) | DSB73EUJVL | $ | (3,166.21) |
| DA4LBKJM3U | $ | (13.66) | DSB75QY4KH | $ | (761.11) |
| DA4LH9FXBR | $ | (218.56) | DSB8645XZ3 | $ | (204.90) |
| DA4NZDBQ37 | $ | (10.83) | DSB8A5R3TV | $ | (67,338.80) |
| DA4P7RMEBX | $ | (41.70) | DSBD39K4ER | $ | (8.98) |
| DA4PMWB9RF | $ | (2,166.00) | DSBD7FA39V | $ | (5,160.79) |
| DA4Q9KF8RC | $ | (133.57) | DSBDP8VMXW | $ | (577.19) |
| DA4QKYVHEU | $ | (17.46) | DSBET89253 | $ | (62.86) |
| DA4QVTCH3F | $ | (860.58) | DSBEXUCDZF | $ | (45.85) |
| DA4R8QW2UK | $ | (81.96) | DSBFD45KGH | $ | (454.59) |
| DA4SYF8BP3 | $ | (710.32) | DSBGAJ42Q5 | $ | (166.99) |
| DA4VLP9BYC | $ | (314.18) | DSBGNV5T7L | $ | (1,049.58) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | |
|---|---|---|---|
| DA4VZ8JQF5 | $ (1,115.82) | DSBHX5WEVL | $ (150.26) |
| DA4WJBNFY6 | $ (141.27) | DSBK6N52XE | $ (236.90) |
| DA4XN8J7US | $ (559.87) | DSBL6JKTXA | $ (81.54) |
| DA4ZJS5V2U | $ (122.94) | DSBL6PDG2R | $ (368.82) |
| DA528EVGLS | $ (119.21) | DSBN3MWTCD | $ (100.87) |
| DA52LU93DJ | $ (85.50) | DSBPLKQ5ZE | $ (65,353.90) |
| DA53CD8BUK | $ (4.05) | DSBPYR84UK | $ (450.78) |
| DA53CZKUNX | $ (128.24) | DSBRV4TCAM | $ (2.47) |
| DA548RWDCP | $ (56.92) | DSBWPAFXH4 | $ (124.41) |
| DA54MSPJKV | $ (54.64) | DSBXGPY6JK | $ (127.62) |
| DA54PC8J9X | $ (1,047.40) | DSBZRKVYUQ | $ (177.58) |
| DA54S3P9FM | $ (31,090.16) | DSBZVGD26C | $ (66,861.97) |
| DA54ZGC2J9 | $ (23.69) | DSC2GYHDTE | $ (114.99) |
| DA57BU8TKR | $ (35.92) | DSC3DFGWEM | $ (40.41) |
| DA58SJDKX6 | $ (573.72) | DSC3Q4BUF8 | $ (27.51) |
| DA59MXWPH8 | $ (0.30) | DSC3VXMFTG | $ (69.52) |
| DA5B6XL82T | $ (62.86) | DSC48QZK7N | $ (910.70) |
| DA5BERCUGT | $ (1,182.55) | DSC4TGERQ2 | $ (109.28) |
| DA5BEVP7UF | $ (548.46) | DSC62Q43KL | $ (16.10) |
| DA5BZQT7W6 | $ (30.21) | DSC63AN9EU | $ (23,613.72) |
| DA5FKPBZNQ | $ (314.18) | DSC89DF2XQ | $ (2.33) |
| DA5FYMBE9W | $ (13.31) | DSC8X5VPLR | $ (17.96) |
| DA5GYULQN2 | $ (55.86) | DSCAU3V79E | $ (1,857.76) |
| DA5HRP94KY | $ (15.03) | DSCF745BP6 | $ (18,321.46) |
| DA5JQC8TVK | $ (486.01) | DSCG47NZUM | $ (81.96) |
| DA5LVJ6T3Q | $ (163.73) | DSCJK36V5B | $ (26.94) |
| DA5RPQW3HZ | $ (95.62) | DSCKEB53WV | $ (128.50) |
| DA5SE39CKH | $ (74.01) | DSCKPET9V3 | $ (368.82) |
| DA5TXQ6LBM | $ (5,369.44) | DSCKWE7JVX | $ (683.00) |
| DA5UW6P2QR | $ (5,837.00) | DSCMX739EH | $ (136.60) |
| DA5VQNDF83 | $ (381.65) | DSCMYVZHQ3 | $ (596.05) |
| DA62ECHYVP | $ (150.79) | DSCP4ZDU39 | $ (29.68) |
| DA69LNS25Y | $ (82.61) | DSCREF7MXK | $ (188.58) |
| DA69YMXESL | $ (19.37) | DSCRLK38FM | $ (3,510.62) |
| DA6DUB5VQT | $ (10.69) | DSCULXWY2R | $ (115.50) |
| DA6GW4EL9D | $ (121.39) | DSD4MHEXWY | $ (938.43) |
| DA6JH8FKSB | $ (95.95) | DSD5R4N8E9 | $ (4.50) |
| DA6JXYKZV7 | $ (122.94) | DSD6GC5M9N | $ (72,468.60) |
| DA6KCNSF2P | $ (81.54) | DSD89FZL5K | $ (265,890.39) |
| DA6LVEYZB8 | $ (17.96) | DSD9CA86JN | $ (92.16) |
| DA6MGL7DXW | $ (44.90) | DSDBECFMHA | $ (1,788.01) |

169

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

_____

| | | | | |
|---|---|---|---|---|
| DA6N8QBGYR | $ | (81.96) | DSDCPZHXWA | $ | (2,246.65) |
| DA6NY8CM3J | $ | (9.17) | DSDGYNVJU3 | $ | (3,688.20) |
| DA6PJK2H9C | $ | (69.52) | DSDHG2ABY3 | $ | (848.44) |
| DA6PKW5D4M | $ | (29,068.48) | DSDHGKWBXC | $ | (293.44) |
| DA6QBHE7J9 | $ | (1,788.20) | DSDJ3XL4P2 | $ | (2,964.47) |
| DA6QCM57EK | $ | (343.57) | DSDKRLQ6VM | $ | (110.50) |
| DA6RZUGKV4 | $ | (8.53) | DSDLAZ9TGC | $ | (421.82) |
| DA6VRNFXGM | $ | (136.60) | DSDMZAFQP8 | $ | (122.28) |
| DA6VZFT7KY | $ | (10.83) | DSDNZF7E4U | $ | (136.60) |
| DA6W4JQ53R | $ | (275.10) | DSDUVFZ9E6 | $ | (983.14) |
| DA6YJDQZV4 | $ | (4.77) | DSDV5F4AU6 | $ | (191.24) |
| DA6ZX7GWJF | $ | (427.76) | DSDWJB65Y7 | $ | (163.92) |
| DA7396YFEQ | $ | (68.11) | DSDX2VNRAJ | $ | (2,240.24) |
| DA75Y6RGUB | $ | (26.94) | DSDXBAPRKW | $ | (291.73) |
| DA78DN963J | $ | (8.67) | DSDXJ3LF72 | $ | (44.90) |
| DA78VF5RDJ | $ | (5.74) | DSDYLJU3XT | $ | (218.94) |
| DA793XSZCR | $ | (121.23) | DSDZAH6NLU | $ | (99.69) |
| DA79S8NZYL | $ | (17.96) | DSE2C6LNZH | $ | (150.26) |
| DA7EGDTBZX | $ | (120.07) | DSE382Y79J | $ | (159,822.00) |
| DA7F4CJR28 | $ | (505.42) | DSE4YJ2XBU | $ | (58.37) |
| DA7FZR9DES | $ | (33,152.82) | DSE546UFQB | $ | (8.96) |
| DA7GRLSBJQ | $ | (6.80) | DSE5XPYHWZ | $ | (26.94) |
| DA7H38REJM | $ | (22.45) | DSE63ZBUAV | $ | (245.88) |
| DA7H9UK4GW | $ | (367.14) | DSE6KD5WJM | $ | (64.31) |
| DA7HQY563N | $ | (150.26) | DSE73VUZCR | $ | (144.36) |
| DA7JFDGUTH | $ | (454.70) | DSE7WVJ6BK | $ | (13.66) |
| DA7K35ST4B | $ | (137,187.92) | DSE8HQK25X | $ | (427.48) |
| DA7KCHY3R8 | $ | (101.05) | DSE9UQ6KNV | $ | (180.33) |
| DA7P69KMZS | $ | (287.81) | DSEAGF92MZ | $ | (100.87) |
| DA7QUYD9JS | $ | (109.28) | DSEAKZUM52 | $ | (522.69) |
| DA7QW9F45C | $ | (3,467.24) | DSEBQKHCY2 | $ | (69.52) |
| DA7RLCMZD5 | $ | (250.37) | DSECH92KGQ | $ | (6,947.10) |
| DA7SVG9QPC | $ | (103.46) | DSECQRHFJ7 | $ | (1,176.85) |
| DA7TGXLJM5 | $ | (8.67) | DSEDHY5Z37 | $ | (72.79) |
| DA7U69KNMS | $ | (332.71) | DSEH8J9LFP | $ | (186.69) |
| DA7U6J5QN3 | $ | (91.70) | DSEHQ7VMGX | $ | (76.33) |
| DA7U6N49KJ | $ | (2,653,964.22) | DSEJ5GN6BT | $ | (81.96) |
| DA7WD6K39T | $ | (245.88) | DSEK6J7PRT | $ | (488.03) |
| DA7XE5H3GT | $ | (67.35) | DSELY3ZUN7 | $ | (93.62) |
| DA7ZSD458K | $ | (160.63) | DSEMDC3AVL | $ | (400.42) |
| DA82HFX5UW | $ | (355.16) | DSERBKPWJF | $ | (10,104.21) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | |
|---|---|---|---|
| DA82MQ6NWX | $ (15.16) | DSERM7TZL6 | $ (161.11) |
| DA83T7YUDV | $ (585.86) | DSERY7ZAHT | $ (43.84) |
| DA84F679CP | $ (63.62) | DSET9BNRU6 | $ (134.70) |
| DA86DQ3S7T | $ (578.97) | DSEU86FRPT | $ (560.06) |
| DA86ZCNF7L | $ (4,644.40) | DSEUAHP4Q9 | $ (27.51) |
| DA879526UG | $ (314.18) | DSEUPJ5X7Y | $ (341.50) |
| DA87MXTJHW | $ (476.84) | DSEV5DCWRU | $ (5.96) |
| DA87R39SD4 | $ (35.92) | DSEXP79T6U | $ (35.92) |
| DA87ZRK4VG | $ (22.45) | DSEZ6RM7GN | $ (327.84) |
| DA89GSD4V3 | $ (138.35) | DSEZB4C7YR | $ (573.72) |
| DA89JTVRWE | $ (465.97) | DSEZRW5NCY | $ (35.92) |
| DA8BHGW4VN | $ (0.31) | DSF2RZ8VG7 | $ (112.44) |
| DA8C2NDVSG | $ (437.12) | DSF49XJCLR | $ (205.66) |
| DA8DZMHFG6 | $ (245.88) | DSF4RPCNMQ | $ (49.39) |
| DA8EQPKDT7 | $ (53.88) | DSF5NKVZGU | $ (182.07) |
| DA8G4WUHFV | $ (68.30) | DSF6DH5R3V | $ (98.78) |
| DA8GRKHXCT | $ (305.31) | DSF6GLDW5V | $ (87.67) |
| DA8HJ4GQDE | $ (259.54) | DSF7T2LVHC | $ (191.24) |
| DA8HRCDMJX | $ (81.82) | DSF8L4YJKR | $ (43.46) |
| DA8KNZL43Y | $ (1,586.41) | DSF9MA4UXJ | $ (22.45) |
| DA8KZCEQ3N | $ (53.88) | DSFC89MYW7 | $ (136.65) |
| DA8L45SV7P | $ (204.90) | DSFEJHG69Y | $ (327.84) |
| DA8MWDRFU7 | $ (177.77) | DSFG6M358X | $ (136.60) |
| DA8NC7DGWJ | $ (233.48) | DSFG6M9EU5 | $ (300.52) |
| DA8NXZRBYW | $ (2,954.69) | DSFGHVTWN6 | $ (17.33) |
| DA8PGDY25L | $ (75.20) | DSFHTP632Y | $ (291.85) |
| DA8PYQGMWN | $ (11.13) | DSFLD765YK | $ (0.30) |
| DA8R2BZYL7 | $ (359.71) | DSFPCDJUKH | $ (9.34) |
| DA8R6NTUEF | $ (360.41) | DSFPYV6Z2N | $ (192.57) |
| DA8RX6YCQH | $ (13.47) | DSFQY74UWM | $ (273.20) |
| DA8SCRHE53 | $ (17.96) | DSFR38G4MT | $ (68.68) |
| DA8V2TC6SU | $ (3,075.50) | DSFT6M3NQK | $ (173.76) |
| DA8W4LREXJ | $ (61.98) | DSFTNK6ZVX | $ (1,934.28) |
| DA8Z93SY4V | $ (308.46) | DSFTRKBUHG | $ (491.76) |
| DA93HN4M6Q | $ (122.94) | DSFUDBR3EV | $ (701.72) |
| DA94THVW8E | $ (49.46) | DSFVWBJM8E | $ (1,231.46) |
| DA96BG3DJZ | $ (22.45) | DSFW2TDHJZ | $ (35.92) |
| DA9B45HVP8 | $ (887.90) | DSG2EK7Z3P | $ (2,936.90) |
| DA9BNMFQTJ | $ (711.08) | DSG2HCV94P | $ (17.96) |
| DA9CEPG5BQ | $ (4.50) | DSG2KWD4Y5 | $ (22.45) |
| DA9EXK6UW7 | $ (93.00) | DSG4WCVZD2 | $ (200.41) |

171

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

_____

| | | | |
|---|---|---|---|
| DA9EYCFQ8N | $ (76.33) | DSG4ZDVMPT | $ (43.62) |
| DA9H8YWL6S | $ (331.76) | DSG52XKAD6 | $ (27.32) |
| DA9HSJM3VK | $ (227.92) | DSG5HTE8FQ | $ (15.16) |
| DA9HVJS4MF | $ (247.14) | DSGBT9RAMV | $ (10.65) |
| DA9KTQXG7S | $ (109.32) | DSGDV6BCNW | $ (916.74) |
| DA9L8XGZ6F | $ (18,534.06) | DSGELXY7NM | $ (22.45) |
| DA9LJWNFR8 | $ (683.00) | DSGFL2B7XY | $ (19.51) |
| DA9LRJH5TP | $ (449.00) | DSGFLARN4W | $ (286.86) |
| DA9N5PWVH3 | $ (218.56) | DSGJCY3TKZ | $ (246.64) |
| DA9NS2WPUR | $ (54.64) | DSGJRT59EB | $ (409.80) |
| DA9RV7EZCS | $ (28.68) | DSGNTXMDKV | $ (26.94) |
| DA9T2D8RF7 | $ (6.80) | DSGNW3285P | $ (293.44) |
| DA9T8CSYB3 | $ (4,045.46) | DSGPZQJF2L | $ (12.99) |
| DA9UH7CKGE | $ (157.84) | DSGQ43W7LJ | $ (651.07) |
| DA9UN5VLG7 | $ (17.51) | DSGQ4RLTCZ | $ (157.15) |
| DA9VDXNMUP | $ (17.96) | DSGQ6HC8P4 | $ (368.82) |
| DA9WJTPQ64 | $ (44.90) | DSGR294JPU | $ (71.84) |
| DA9X85PJQ3 | $ (122.94) | DSGV8ENXTA | $ (220.39) |
| DA9YCEQXG8 | $ (96.69) | DSGVJDRAFQ | $ (8.85) |
| DAB38LPVHM | $ (1,029.75) | DSGW5K4MR6 | $ (323.92) |
| DAB3JV5QPG | $ (40.41) | DSGWP9T7ZK | $ (235.79) |
| DAB7SPTW4G | $ (205.79) | DSGWXCRYQZ | $ (88.54) |
| DAB8LM9TGU | $ (610,210.00) | DSH2JDZGFX | $ (314.18) |
| DAB8WXHK39 | $ (35.92) | DSH3V2AMQ7 | $ (31.43) |
| DABC3R524U | $ (87.67) | DSH4TDBMU5 | $ (19.51) |
| DABDG3RNCW | $ (915.22) | DSH4UKX5DJ | $ (1,623.09) |
| DABELHDMV5 | $ (9.17) | DSH6QTFX9G | $ (87.89) |
| DABF3S279Q | $ (33.92) | DSH8DNBQX3 | $ (95.20) |
| DABFCNEQRY | $ (2.61) | DSH9V8LE3G | $ (473.80) |
| DABGDQ68HE | $ (122.94) | DSHAV2MGX7 | $ (35.92) |
| DABGVWLH9R | $ (58.37) | DSHB4JLXYA | $ (112.25) |
| DABJF2ESP8 | $ (333.36) | DSHBFVD7U3 | $ (109.28) |
| DABJLPUKTM | $ (822.57) | DSHBLWZMTA | $ (8.84) |
| DABKD69RUN | $ (341.50) | DSHEDTWCX6 | $ (22.45) |
| DABKGCFN5P | $ (368.82) | DSHFLD84CB | $ (8.53) |
| DABKHFXG42 | $ (109.28) | DSHG4M9Q38 | $ (58.37) |
| DABLTGUJYD | $ (2,581.74) | DSHGWNZB5X | $ (8.53) |
| DABLV2UZ8C | $ (117.84) | DSHJZCE3M6 | $ (27.89) |
| DABLWN3FR6 | $ (164.80) | DSHL8XD326 | $ (8.53) |
| DABN6UTXMS | $ (17.96) | DSHLXY7JAD | $ (49.39) |
| DABNGRM3VJ | $ (314.18) | DSHMK6BU2W | $ (138.47) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

_____

| | | | | |
|---|---|---|---|---|
| DABNQELCXG | $ | (99,239.90) | DSHNJ7YR34 | $ | (2,772.98) |
| DABQ6SNDXP | $ | (424,962.60) | DSHQBPGFDK | $ | (8.98) |
| DABQKYGDW6 | $ | (109.28) | DSHRVY9W2T | $ | (146.72) |
| DABRE7DKG6 | $ | (152.95) | DSHRW48XDG | $ | (1,161.10) |
| DABSC3ZYN2 | $ | (1,366.00) | DSHTUGJRQM | $ | (306.73) |
| DABSQNHGP9 | $ | (5.69) | DSHTWV9EP3 | $ | (165.06) |
| DABT5WSEFN | $ | (247.59) | DSHVXLTARJ | $ | (259.54) |
| DABUE6WMRK | $ | (177.58) | DSHWTXY5BG | $ | (414.65) |
| DABV6NY4SH | $ | (1.95) | DSHXYJC7UL | $ | (654.98) |
| DABWPM9SR2 | $ | (1,210.91) | DSJ39MLR2D | $ | (24.74) |
| DABXD6SYTL | $ | (1,431.18) | DSJ46BYRQF | $ | (13.47) |
| DABYP2G63E | $ | (112.25) | DSJ4LX3679 | $ | (17.33) |
| DABYXHNTSC | $ | (364.90) | DSJ4NZ6AT9 | $ | (86.03) |
| DAC3HB74DR | $ | (23.59) | DSJ7HD39GF | $ | (94.29) |
| DAC3RXBVZ2 | $ | (114.29) | DSJ7M8DHW5 | $ | (39,683.42) |
| DAC47M9NPZ | $ | (31.43) | DSJ9CD3TQA | $ | (10.97) |
| DAC5FWU2SG | $ | (80.82) | DSJB3K24XG | $ | (3,173.37) |
| DAC5NGKM8U | $ | (35.92) | DSJB72NM8U | $ | (397.92) |
| DAC5TUZGQS | $ | (602.96) | DSJEFHC7BW | $ | (491.76) |
| DAC6FSNW34 | $ | (56.33) | DSJENYDC8M | $ | (1,916.89) |
| DAC6SZUDY4 | $ | (273.20) | DSJFELRC2V | $ | (170.99) |
| DAC9FZBQED | $ | (72.79) | DSJHU6C387 | $ | (82.61) |
| DACBRM6TVN | $ | (327.84) | DSJL73ZWB5 | $ | (98.76) |
| DACBWJR2E5 | $ | (17,176.01) | DSJLXZ6Y2T | $ | (143.53) |
| DACD5WS8UX | $ | (8.97) | DSJMU7RQW3 | $ | (8.98) |
| DACFW49YVN | $ | (119.21) | DSJRDMYN3U | $ | (962.85) |
| DACHEKQJ35 | $ | (122.94) | DSJRGFL7T8 | $ | (71.84) |
| DACKHG4M5U | $ | (15.48) | DSJT5MXPZ3 | $ | (327.84) |
| DACKTS4FPW | $ | (1,830.44) | DSJTA2ZKVX | $ | (4,433.63) |
| DACP3SJ5NX | $ | (113.79) | DSJUYG26AX | $ | (6.13) |
| DACP9USFKH | $ | (110.04) | DSJVLCWZK4 | $ | (72.79) |
| DACQ57G9VE | $ | (31.27) | DSJW4MKXHY | $ | (6,427.04) |
| DACU7TNB84 | $ | (8.84) | DSJXKFE9QD | $ | (273.20) |
| DACU8VX9R7 | $ | (17.96) | DSJY48F9BQ | $ | (40.41) |
| DACVSDU6R2 | $ | (192.57) | DSJZ7D2HM8 | $ | (291.73) |
| DACXFTYHGJ | $ | (19.51) | DSJZGB94CV | $ | (58.37) |
| DACY63TRZK | $ | (0.09) | DSJZLANRUX | $ | (8,824.36) |
| DACY7LVDQB | $ | (17.63) | DSK3B4G8ZW | $ | (285,499.72) |
| DACYEDNMTW | $ | (43.83) | DSK4596EFR | $ | (205.51) |
| DACZ3PKG7F | $ | (301.09) | DSK4JF6NZ3 | $ | (632.43) |
| DACZ82NGLQ | $ | (12.96) | DSK5V2P8EA | $ | (100.11) |

173

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | |
|---|---|---|---|
| DAD2BVQHMU | $ (81.96) | DSK6HF4QCE | $ (1,070.40) |
| DAD5J9UXLS | $ (121.23) | DSK8F5946T | $ (1,045.62) |
| DAD64F29XN | $ (13.47) | DSK9BT7WGY | $ (232.22) |
| DAD6SGH598 | $ (102.78) | DSKA4PHD3M | $ (27.32) |
| DAD78KU5LH | $ (13.66) | DSKDFUVYXR | $ (423.46) |
| DAD7MT35W4 | $ (31.43) | DSKEAPGY3C | $ (200.79) |
| DADB68CLQJ | $ (7.99) | DSKFZ6LUWG | $ (2,880.81) |
| DADBCPZFTV | $ (100.87) | DSKGCLZBV6 | $ (122.94) |
| DADBN94S7Y | $ (10.97) | DSKGFEVU58 | $ (11,729.75) |
| DADFMC62SB | $ (21.53) | DSKHRGB6TM | $ (669.91) |
| DADGJYLUPE | $ (14.50) | DSKJAD8Y2B | $ (22.46) |
| DADJC7HR9W | $ (49.39) | DSKL8CZ6BQ | $ (249.49) |
| DADJVM27TE | $ (378.56) | DSKLQVX3DG | $ (368.44) |
| DADK3XNPC2 | $ (2,548.74) | DSKMFD6QNJ | $ (376.59) |
| DADK6LTQSJ | $ (13.66) | DSKMWG98T2 | $ (265.22) |
| DADKVXTMHQ | $ (91.70) | DSKNX72RY6 | $ (255.17) |
| DADMKCYLH3 | $ (7.80) | DSKPLN2TQM | $ (12.99) |
| DADPT9VLFC | $ (9.17) | DSKPR75JAN | $ (72,580.36) |
| DADPU2LXNW | $ (160,158.30) | DSKQ54DMV2 | $ (150.26) |
| DADQZ3XRVH | $ (396.52) | DSKQXMABJ5 | $ (45.25) |
| DADREFW672 | $ (204.90) | DSKT36Y95C | $ (13.47) |
| DADRG2THSE | $ (165.95) | DSKUF2W5N4 | $ (137.55) |
| DADRM2JL73 | $ (263.66) | DSKVBL3ZT6 | $ (95.62) |
| DADRZSY5TG | $ (285.65) | DSKVH7Z6ED | $ (17.33) |
| DADVRXYLMB | $ (4.50) | DSKW3UGHDN | $ (860.58) |
| DADXK2UEQM | $ (483.16) | DSKWV3A6Q4 | $ (91.78) |
| DADY3VHNBU | $ (910.35) | DSKXJMW2YE | $ (13.47) |
| DADYXSJM92 | $ (2.20) | DSKZ7XQEJA | $ (133.47) |
| DADZ9RFCQH | $ (89.80) | DSKZDV9L7E | $ (519.46) |
| DAE2LMY3SH | $ (22.60) | DSL27ECRUF | $ (35.92) |
| DAE3N9G5BU | $ (109.28) | DSL2EX3WC9 | $ (125.72) |
| DAE3SPHGDF | $ (40.98) | DSL2PYK4WM | $ (330.14) |
| DAE5QFGPCL | $ (1,137.08) | DSL2UMYTXK | $ (45.85) |
| DAE6Y8GQF7 | $ (115.18) | DSL2X39MDR | $ (31.43) |
| DAE7QDPS2W | $ (122.94) | DSL4DX6KMB | $ (10.18) |
| DAE7Y5TCNJ | $ (574.36) | DSL6ERCKNW | $ (297.58) |
| DAEBKPCR8V | $ (2,329.18) | DSL76BU3WR | $ (4.50) |
| DAEC4SVU9T | $ (680.79) | DSL82P93RK | $ (68.30) |
| DAEDVR3TLQ | $ (313.25) | DSL8GPRBU3 | $ (879.69) |
| DAEFGJ5YQS | $ (96.27) | DSL9CWD3QU | $ (446.29) |
| DAEFH8UGTX | $ (477.59) | DSL9VQG5N7 | $ (109.28) |

174

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | |
|---|---|---|---|
| DAEHWDLMN2 | $ (17.33) | DSLB98VAD4 | $ (68.30) |
| DAEJFQ8BR2 | $ (95.62) | DSLBH24NUW | $ (339.29) |
| DAEJMSFWQH | $ (412.65) | DSLBKX6G28 | $ (2,303.93) |
| DAEJP4D2S3 | $ (297.74) | DSLCYJZRAW | $ (82.61) |
| DAEM495HT3 | $ (464.44) | DSLDAHE93G | $ (22.45) |
| DAEPDVGRZM | $ (54.64) | DSLDGZWU8Y | $ (44.90) |
| DAEPGMWVYH | $ (191.24) | DSLETNVF5M | $ (8.98) |
| DAEPWHDZB8 | $ (137.17) | DSLFH8VTAD | $ (450.17) |
| DAEPXZB4QR | $ (275.10) | DSLJHUM5G7 | $ (177.58) |
| DAER7HMNKV | $ (100.91) | DSLK6H8EX9 | $ (109.28) |
| DAERSD43BV | $ (27.32) | DSLKA68XJM | $ (284.60) |
| DAERTK4ZLP | $ (693.31) | DSLNJ3CY9U | $ (112.78) |
| DAERXKSZ2G | $ (25.99) | DSLNME9DPB | $ (17.37) |
| DAERXP2MJW | $ (291.92) | DSLNY6UHRD | $ (11,665.64) |
| DAES3LRBVF | $ (354.97) | DSLQ2P76KF | $ (467.67) |
| DAET57XJUV | $ (2,513.44) | DSLXBYK5H6 | $ (67.35) |
| DAETCBSN63 | $ (17.20) | DSLXFB7N56 | $ (561.69) |
| DAEZWYP6GN | $ (546.40) | DSLXP9HW5U | $ (199.96) |
| DAF45J6XGN | $ (22.45) | DSLYJXHTEV | $ (193.07) |
| DAF8YNZKGV | $ (74.01) | DSLZ9PVWFA | $ (4.50) |
| DAF92MCJDN | $ (13.66) | DSLZCYEWD8 | $ (136.60) |
| DAF9D5R7W3 | $ (653.28) | DSLZWC4YX8 | $ (478.86) |
| DAF9JLB5VT | $ (69.52) | DSM58PCK26 | $ (87.67) |
| DAFB6RM8NK | $ (122.94) | DSM7WUTY3N | $ (27.32) |
| DAFBTZH2WM | $ (10.69) | DSM7ZYQWRT | $ (1,566.10) |
| DAFGSC8XYZ | $ (18.92) | DSM8GKLABQ | $ (85.98) |
| DAFH2SZCBG | $ (205.28) | DSMA7468DC | $ (6.38) |
| DAFM9TWLQG | $ (567.46) | DSMCZTJ9UK | $ (17.96) |
| DAFMWC34ZK | $ (122.94) | DSMD7GNW5C | $ (587.38) |
| DAFNDLVM2R | $ (442.99) | DSMDJVQ7B6 | $ (23.94) |
| DAFPBMXS5T | $ (5.14) | DSMEPRTND3 | $ (132.11) |
| DAFQS98JML | $ (100.11) | DSMFN2YHZ4 | $ (341.50) |
| DAFRVJD3EP | $ (9.17) | DSMFWVYPDU | $ (177.58) |
| DAFRYUMDQ3 | $ (30,735.00) | DSMGW5B73Y | $ (35.92) |
| DAFXKNZYWM | $ (372.67) | DSMGZAD92C | $ (163.92) |
| DAFXM3VCRU | $ (11,008.29) | DSMH495LCV | $ (363.92) |
| DAFYT3EJP4 | $ (304.84) | DSMKNGCT29 | $ (89.80) |
| DAG2EDJLSC | $ (7.71) | DSMLC8569J | $ (53.88) |
| DAG2LJUV5R | $ (559.37) | DSMLVF2WEQ | $ (6.80) |
| DAG3QTFCXW | $ (69.52) | DSMLVN2D56 | $ (3,081.41) |
| DAG4YK9LER | $ (341.50) | DSMPBAQR56 | $ (1,010.84) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | |
|---|---|---|---|
| DAG4YZLKQD | $ (52,674.14) | DSMZB5RKAW | $ (81.96) |
| DAG532J8BV | $ (40.98) | DSN289UBRD | $ (13.00) |
| DAG562XVLN | $ (191.24) | DSN35RCBJ6 | $ (497.39) |
| DAG5KD4UMN | $ (222.87) | DSN4MPDBWK | $ (122.94) |
| DAG6Q5PSZW | $ (10.16) | DSN5ABDTW7 | $ (25.77) |
| DAGB8DXJTW | $ (596.05) | DSN5HP4GRB | $ (22.45) |
| DAGDFSXNC2 | $ (24.01) | DSN5U72MCY | $ (177.58) |
| DAGH5DURPV | $ (1,233.88) | DSN6CJLBQY | $ (27.32) |
| DAGK4YPRW5 | $ (99.69) | DSN8JERYA3 | $ (541.90) |
| DAGMB4CLWZ | $ (12.99) | DSN8YRJAL7 | $ (15.06) |
| DAGN9ZDHVJ | $ (105.82) | DSN9MWU2KQ | $ (68.30) |
| DAGPURJYF5 | $ (85.31) | DSNALUHJVB | $ (2,157.78) |
| DAGQ3E9URL | $ (61.78) | DSNATV8K3B | $ (314.18) |
| DAGQSWU35T | $ (204.90) | DSNBWEA9LY | $ (942.54) |
| DAGQZ67542 | $ (204.90) | DSNCP3LR86 | $ (129.17) |
| DAGR4CJSQU | $ (623.30) | DSNCVFEDQX | $ (4.32) |
| DAGRUH3Z9F | $ (300.52) | DSNDFPVC7G | $ (201.63) |
| DAGTE9NRLP | $ (78.24) | DSNE2KMBP5 | $ (10.29) |
| DAGU9TFP3R | $ (383.05) | DSNF39YQBE | $ (407.67) |
| DAGUR8YL9D | $ (13.66) | DSNF7CDUWR | $ (93.79) |
| DAGVSZ2NQL | $ (10.83) | DSNHTRC3WM | $ (12.99) |
| DAGWB2FTSN | $ (0.44) | DSNJCG2XTA | $ (36.64) |
| DAGWDMX76R | $ (522.69) | DSNKQVRWZG | $ (183.14) |
| DAGZ7NS9Q6 | $ (184.09) | DSNLB385EP | $ (49.39) |
| DAH35SFWPY | $ (31.43) | DSNPC4M35F | $ (26.94) |
| DAH3ZD45RC | $ (14,840.69) | DSNR8VYXLA | $ (40.98) |
| DAH594SR2E | $ (19.67) | DSNRPWJUQ7 | $ (22.45) |
| DAH5TMXU2E | $ (150.26) | DSNUGWBP3X | $ (355.16) |
| DAH75PMXDG | $ (8.53) | DSNW8FMUVT | $ (1,298.46) |
| DAH7LMBQKJ | $ (245.88) | DSNY8KU5HG | $ (1,900.83) |
| DAH7ZBXTLU | $ (683.00) | DSNYBUM6TW | $ (41,020.02) |
| DAH87MEGZX | $ (17.96) | DSP2ULN4ZC | $ (136.60) |
| DAH8MWJLCX | $ (18,276.75) | DSP4E8CHBJ | $ (166.50) |
| DAHBLJ6N7U | $ (69.52) | DSP59TJ86D | $ (40.52) |
| DAHCV92JN3 | $ (5.95) | DSP6FTYDCJ | $ (12,528.38) |
| DAHDCZGPBF | $ (245.88) | DSP7Y36G45 | $ (1,406.98) |
| DAHEM6GWVP | $ (15.33) | DSP8UCX2TW | $ (148.02) |
| DAHFZ8EL32 | $ (1,092.80) | DSP8ZFLUBM | $ (23.43) |
| DAHGS3BPUV | $ (178.60) | DSP94HEGZT | $ (1,044.94) |
| DAHGSQNC2Y | $ (10,733.86) | DSPA5MKYRQ | $ (15.40) |
| DAHJB5G9KM | $ (56.21) | DSPCH6KZGJ | $ (13.47) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

_____

| | | | |
|---|---|---|---|
| DAHP4U9WFV | $ (3.73) | DSPD6GMKTW | $ (220.08) |
| DAHQT4W2G7 | $ (67.35) | DSPE63JQAN | $ (137.55) |
| DAHSVUYMZQ | $ (110.04) | DSPEMQK327 | $ (296.80) |
| DAHTGPWXF8 | $ (191.43) | DSPFZ4YLAH | $ (2.33) |
| DAHUECLXYK | $ (35.92) | DSPHDNEGW8 | $ (57.49) |
| DAHUKCVYM8 | $ (53.88) | DSPJVR8B4E | $ (747.57) |
| DAHZ2PMFWK | $ (80.54) | DSPK4H9W8M | $ (11.13) |
| DAHZ34W79L | $ (40.98) | DSPK62A5BT | $ (5.69) |
| DAHZJS5Q73 | $ (781.26) | DSPM5HZJRN | $ (0.57) |
| DAJ2UH75DW | $ (511.86) | DSPMZ9REF6 | $ (792.28) |
| DAJ3T5HYCN | $ (352,490.40) | DSPN76U9MK | $ (12.86) |
| DAJ5ZLM9Q6 | $ (1,085.53) | DSPNHXB5F9 | $ (128.38) |
| DAJ92DF3KC | $ (13.66) | DSPQ2BX5FG | $ (95.62) |
| DAJB2X7VNW | $ (282.87) | DSPRB59LQT | $ (792.28) |
| DAJB7RGFK4 | $ (259.92) | DSPRGKHUAJ | $ (8.85) |
| DAJBMFL2EX | $ (120.50) | DSPRKXGV25 | $ (7,051.73) |
| DAJCKMPTH4 | $ (13.00) | DSPUADYCRT | $ (107.49) |
| DAJD7Y4B8G | $ (1,707.50) | DSPWN35JB6 | $ (69.24) |
| DAJE56ST32 | $ (87.67) | DSPWZA8TV4 | $ (68.30) |
| DAJEDHBMNU | $ (44.90) | DSPX5WNRQZ | $ (71.84) |
| DAJHX97ZM8 | $ (324.49) | DSPYR5NEWA | $ (172.31) |
| DAJM8FKRSD | $ (1,707.50) | DSPZEXJVFN | $ (778.30) |
| DAJMEYF8S6 | $ (17.96) | DSQ25WK8VU | $ (95.62) |
| DAJPVYB2DU | $ (12.99) | DSQ5J3T9XV | $ (17.17) |
| DAJQFWN36U | $ (10.69) | DSQ63WK2UD | $ (7,682.75) |
| DAJS7Y3FXN | $ (103.89) | DSQ6CXMEDB | $ (4,111.66) |
| DAJT24CVWU | $ (191.24) | DSQ6XZYTEG | $ (761.04) |
| DAJUMKVR63 | $ (505.42) | DSQ925UB6H | $ (15.16) |
| DAJVBGPQD4 | $ (213.88) | DSQARP9YLX | $ (26.94) |
| DAJVBZ35RP | $ (278.38) | DSQB46D9XG | $ (57,768.14) |
| DAJW6R8KD4 | $ (259.54) | DSQBAM7JL2 | $ (4,439.50) |
| DAJYDWUP49 | $ (421.92) | DSQBTJ7YLH | $ (779.45) |
| DAJZ2K9WNL | $ (150.26) | DSQCTU76EX | $ (31.43) |
| DAJZL8FD5Y | $ (1,177.69) | DSQKVYEMWJ | $ (341.50) |
| DAK2RYB3M5 | $ (80.82) | DSQLPFZC8H | $ (204.90) |
| DAK3D4ETXL | $ (130,944.76) | DSQLXKUA4D | $ (3,032.52) |
| DAK3QG6ZVC | $ (99.69) | DSQM2W6ZCT | $ (9.02) |
| DAK4E23LSB | $ (4,134.37) | DSQM4HKZRG | $ (42.89) |
| DAK5NCM4QS | $ (15.33) | DSQMKAWPZ2 | $ (320.95) |
| DAK5YDNF8S | $ (35.38) | DSQMUBNWHR | $ (3,333.68) |
| DAK6BCJVPE | $ (109.28) | DSQN42C5KJ | $ (30.24) |

177

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | |
|---|---|---|---|
| DAK6QETFSY | $ (53.88) | DSQNMAG4LP | $ (4,098.00) |
| DAK7TER5GQ | $ (81.96) | DSQPFC2MYG | $ (2,587.40) |
| DAK8F26YXC | $ (642.02) | DSQRVBTXNH | $ (32.09) |
| DAK9VZE54C | $ (266,073.00) | DSQT2FLMX4 | $ (197.56) |
| DAKB2JG7VH | $ (21.67) | DSQT5P24FJ | $ (95.62) |
| DAKBESH8RD | $ (68.95) | DSQTAY6U2W | $ (320.95) |
| DAKBVWTHQ8 | $ (45.96) | DSQVKD5LGH | $ (55.30) |
| DAKD7W3TJM | $ (24.13) | DSQVWUARKX | $ (214.80) |
| DAKD7YFEW6 | $ (15.51) | DSQZ6BJLXW | $ (23.47) |
| DAKFXSVEPH | $ (13.17) | DSR5BWPV7H | $ (56.43) |
| DAKGLXWTPB | $ (44.90) | DSR98VTG3W | $ (163.92) |
| DAKGWRZ26L | $ (396.14) | DSRBZQWGM7 | $ (64,202.00) |
| DAKHV7TWC9 | $ (69.52) | DSRD9ZW85B | $ (21.53) |
| DAKLB9VDNE | $ (27,909.65) | DSRHM2T3KP | $ (26.94) |
| DAKNFDBSTG | $ (1,091.23) | DSRKZ7C4TG | $ (1,229.40) |
| DAKS8CNYGV | $ (8.53) | DSRM4UE2YN | $ (23.70) |
| DAKSMVB7EW | $ (204.90) | DSRV7E934C | $ (64.00) |
| DAKU8Y7Q5R | $ (25.73) | DSRVB5EKDX | $ (29.68) |
| DAKUBRYDPQ | $ (19.36) | DSRXA9JH57 | $ (17.96) |
| DAKV8B3CND | $ (341.50) | DSRZJ45BYF | $ (82.05) |
| DAKW6Y52JM | $ (396.33) | DST4FKB85E | $ (192.57) |
| DAKWSDXHCG | $ (621.54) | DST4ZQXEGY | $ (339.29) |
| DAKXG9P8FJ | $ (20.32) | DST5XE9QYJ | $ (163.92) |
| DAKY8WT63H | $ (17.96) | DST5XPQCWM | $ (687.75) |
| DAKYZU45P7 | $ (19.37) | DST5ZWR329 | $ (446.29) |
| DAL2ZNE8CJ | $ (21.85) | DST6XAUQVC | $ (217.81) |
| DAL3VED2KM | $ (12.99) | DST6XFG45Q | $ (211,214.11) |
| DAL3XQUFYB | $ (13.31) | DST8XGL37Y | $ (6.67) |
| DAL5BZ6CP9 | $ (9.31) | DST92XPK5V | $ (165.06) |
| DAL5NVDTYF | $ (81.96) | DST9HPZL6E | $ (1,277.15) |
| DAL97JP2BE | $ (183.96) | DSTBGWXZD5 | $ (790.59) |
| DALCWF8RVH | $ (216.97) | DSTBJ97VGC | $ (2,076.32) |
| DALDMJUP3T | $ (193.79) | DSTEACKBXH | $ (19.79) |
| DALDTG2P97 | $ (4,234.60) | DSTEG98MWQ | $ (204.90) |
| DALE3JZNTF | $ (13.47) | DSTELKC8P4 | $ (437.12) |
| DALFDPS3M2 | $ (8.53) | DSTF46G2LJ | $ (109.28) |
| DALJB6Q8WG | $ (18.34) | DSTFNEG5CH | $ (378.75) |
| DALK3BXNGZ | $ (109.28) | DSTG35PJ79 | $ (1,857.76) |
| DALM5ZJUC4 | $ (31.30) | DSTG9XCW6U | $ (66.06) |
| DALN9FGX7R | $ (71.84) | DSTHDQGFCZ | $ (22.45) |
| DALPXYU86E | $ (122.94) | DSTHLNGF73 | $ (89.80) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

_____

| | | | | |
|---|---|---|---|---|
| DALQCUJSP7 | $ | (149.65) | DSTHNF2AEP | $ | (136.60) |
| DALRPD3J5Z | $ | (39,871.20) | DSTHUM4QZA | $ | (378.86) |
| DALUM3DHYS | $ | (154,207.74) | DSTN9BMKUE | $ | (31.43) |
| DALVYQ6R8Z | $ | (49.39) | DSTUJ53XEC | $ | (12.99) |
| DALYP2QNUE | $ | (7.99) | DSTUQ8HK3D | $ | (437.12) |
| DAM2PK37XY | $ | (69.52) | DSTV9A2FJN | $ | (27.32) |
| DAM5HCYQ2Z | $ | (217.01) | DSTVPY5BCU | $ | (112.56) |
| DAM5Z4W3PE | $ | (450.78) | DSTW5RDX2G | $ | (36.68) |
| DAM67RFZUN | $ | (26.94) | DSTW957PQM | $ | (26.94) |
| DAM8F5CVP7 | $ | (733.53) | DSTWA9RUQH | $ | (723.98) |
| DAM9QW73KT | $ | (4.63) | DSTX7EPUBG | $ | (174.43) |
| DAMB9RCKUY | $ | (68.95) | DSTYRAQJBV | $ | (68.95) |
| DAMC5NVPJU | $ | (177.58) | DSTYVG6A5C | $ | (805.94) |
| DAMDTHCLV3 | $ | (1,558.03) | DSU2KL7MTY | $ | (30.64) |
| DAME7DN2HC | $ | (40.41) | DSU3DQAYKP | $ | (284.27) |
| DAMERTWBHN | $ | (138,034.30) | DSU6H7XNJD | $ | (22.45) |
| DAMG7ZXK4C | $ | (441,218.00) | DSU7493JLA | $ | (7,503.84) |
| DAMHR637CJ | $ | (110.04) | DSU75LNYTM | $ | (21.85) |
| DAMJ7SRZF5 | $ | (233.24) | DSU7LA9HQ6 | $ | (392.22) |
| DAMN5RDFKH | $ | (160.64) | DSU7VEPQJ3 | $ | (778.30) |
| DAMPY2W8GC | $ | (25.72) | DSUA3BLFYP | $ | (68.95) |
| DAMTES5ZG2 | $ | (44.52) | DSUA4TM9LB | $ | (683.00) |
| DAMVZB928L | $ | (22.45) | DSUADXGHQE | $ | (40.41) |
| DAMW49YBCV | $ | (628.36) | DSUAWF3E2Y | $ | (138.47) |
| DAMWB3ZH4R | $ | (2,008.23) | DSUF3HJ6K2 | $ | (822.59) |
| DAMWJF53X8 | $ | (27.32) | DSUGKVR4CH | $ | (286.86) |
| DAMWKVU95E | $ | (95.62) | DSUGRWDYH5 | $ | (1,077.60) |
| DAMYGBUCHS | $ | (54.64) | DSUJDVA2Y6 | $ | (13.76) |
| DAMZ9LJFDX | $ | (191.24) | DSUJK5MW7Q | $ | (147,937.80) |
| DAMZDSNPH3 | $ | (15.03) | DSUJZF9DM3 | $ | (1.49) |
| DAN4KDH72V | $ | (188.58) | DSUK5JTH48 | $ | (76.33) |
| DAN5GTFWL2 | $ | (967.04) | DSUKZG9TMD | $ | (4.32) |
| DAN5SEVFLX | $ | (5,289.79) | DSUM9WRFC7 | $ | (9.13) |
| DAN5TE9U2C | $ | (35.92) | DSUN2QK9LD | $ | (706.09) |
| DAN7MWPGTR | $ | (136.83) | DSUPTQVE2F | $ | (229.25) |
| DAN7QPMUZ4 | $ | (476.28) | DSUQ82EXGT | $ | (67.35) |
| DAN9MQB4SC | $ | (74.01) | DSUWQ9G4FK | $ | (8.67) |
| DANBCYFDMW | $ | (355.16) | DSUZMJCY9N | $ | (0.44) |
| DANBUKQSWJ | $ | (122.94) | DSV2XB3YZE | $ | (8.17) |
| DANCDE6BR2 | $ | (40.41) | DSV68MCD3X | $ | (12.86) |
| DANG2L64JB | $ | (17.96) | DSV6CJPF92 | $ | (27.32) |

179

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | |
|---|---|---|---|
| DANGDSVH4E | $ (10.70) | DSV74LXCUB | $ (887.52) |
| DANGMC6FEQ | $ (105.30) | DSV7FHNJMG | $ (53.88) |
| DANGYX6L32 | $ (145.77) | DSV7L84RPQ | $ (192.90) |
| DANHJG76YM | $ (22.45) | DSV7URXKN3 | $ (27.32) |
| DANHM8UV6G | $ (8.85) | DSV9DKFLP8 | $ (13.31) |
| DANJ3UDBG9 | $ (368.82) | DSVANR39LJ | $ (136.14) |
| DANKJCP8DV | $ (19.79) | DSVAPHG5CL | $ (22.45) |
| DANM3S8FEU | $ (163.92) | DSVB2HLZ6E | $ (450.78) |
| DANMLWPFZ7 | $ (58.37) | DSVC8L7BHF | $ (7.86) |
| DANQBPZKJR | $ (166.77) | DSVCQRGJ73 | $ (28.15) |
| DANTQZREK2 | $ (69.02) | DSVGK7CRQH | $ (0.44) |
| DANU72HLW3 | $ (6,630.55) | DSVH6EAY4F | $ (94.29) |
| DANU8P9ZKH | $ (1,024.50) | DSVHCAJ4P6 | $ (159.22) |
| DANUM8FBCT | $ (281.10) | DSVKWA5EYB | $ (255.43) |
| DANUTG284P | $ (10.69) | DSVLJBYFAQ | $ (80.14) |
| DANWL7P2RU | $ (4,340.62) | DSVM3UP957 | $ (104.60) |
| DANY8J37F6 | $ (21.70) | DSVNBDQTKW | $ (40.50) |
| DANYKTVMJU | $ (10.69) | DSVNK6PT5J | $ (13.66) |
| DANZTW7YL4 | $ (26.94) | DSVQ8K3Y6D | $ (53,065.10) |
| DAP2FX43VB | $ (40.41) | DSVR9AJNGB | $ (4,628.84) |
| DAP4ZSRC9W | $ (122.94) | DSVT8UNZ5C | $ (2.32) |
| DAP5GTV4S2 | $ (341.88) | DSVTHWMF32 | $ (191.24) |
| DAP5RDLJBK | $ (11.15) | DSVU25WN6C | $ (25.59) |
| DAP5RMUH36 | $ (209.39) | DSVU2CGNXW | $ (17,909.82) |
| DAP7WNQVDM | $ (978.33) | DSVWEJH2TK | $ (11.01) |
| DAP8SYEUV2 | $ (138.47) | DSVWHTL9EN | $ (1,627.28) |
| DAP9QKHFT3 | $ (273.20) | DSVYCA9RNG | $ (189.01) |
| DAPC5KZQV7 | $ (5,164.76) | DSVYHQMRW4 | $ (69.48) |
| DAPC7NUQSB | $ (45.85) | DSVYQ7HTAK | $ (77.66) |
| DAPDLX7GE8 | $ (995.19) | DSW27F9JA4 | $ (18,747.10) |
| DAPEHL4V6Q | $ (20,080.20) | DSW2LENYZQ | $ (41.84) |
| DAPELSQCWK | $ (583.46) | DSW3PUYZNJ | $ (58.37) |
| DAPEVN4R8W | $ (316.47) | DSW4BRMLUQ | $ (101.75) |
| DAPHXVZM5C | $ (71.84) | DSW4L3AZ9X | $ (203.88) |
| DAPKVWEYG2 | $ (122.94) | DSW4XH7VPR | $ (66.36) |
| DAPLSNKH4Q | $ (35.92) | DSW58JTVH3 | $ (41.54) |
| DAPU4WZHJ6 | $ (617,617.84) | DSW5KUVRCH | $ (82.91) |
| DAPU9HNCV5 | $ (176.40) | DSW6ZTKHFG | $ (85.31) |
| DAPUHJXMR7 | $ (457,951.50) | DSW792LEA5 | $ (1,605.37) |
| DAPUZ4CGM2 | $ (22.45) | DSWB34MTYV | $ (3,360.36) |
| DAPY7ZSHR8 | $ (175.53) | DSWB3DJNTH | $ (687.87) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

_____

| | | | | |
|---|---|---|---|---|
| DAPY9642MT | $ | (13.47) | DSWB625XFC | $ (10.83) |
| DAPY9D3MWK | $ | (25.02) | DSWCEMR98Y | $ (11.96) |
| DAPZFNTVWC | $ | (14,038.53) | DSWE7HCL6J | $ (100.11) |
| DAQ2T4VFBE | $ | (15.16) | DSWF6825GK | $ (414.29) |
| DAQ2Y6ZXD3 | $ | (7.99) | DSWF6VRQE8 | $ (423.73) |
| DAQ428MRWY | $ | (291.73) | DSWGZFAB8T | $ (1,058.40) |
| DAQ9ESRJNL | $ | (22.45) | DSWJQ9PMC3 | $ (86.03) |
| DAQBG5SHME | $ | (688.22) | DSWMX3Y9HK | $ (22.45) |
| DAQBUN2SM3 | $ | (526.73) | DSWNKXD3Q4 | $ (1,366.00) |
| DAQF4RB97Y | $ | (188,651.78) | DSWP3278J6 | $ (382.31) |
| DAQF5X3SNK | $ | (71.74) | DSWQDF9ZM4 | $ (60,718.70) |
| DAQG39WVDC | $ | (177.58) | DSWU96H7AV | $ (10.83) |
| DAQGHPT7X8 | $ | (37,468.80) | DSWUDR5BJC | $ (273.20) |
| DAQH4DYZ82 | $ | (80.82) | DSWUFV23KH | $ (1,748.48) |
| DAQK6HCSZP | $ | (177.58) | DSWVKE9ZCM | $ (4,500.05) |
| DAQKG5LZBM | $ | (177.58) | DSWXFAH53N | $ (12.99) |
| DAQL4D6K5J | $ | (31.43) | DSWYA5HL7E | $ (94.29) |
| DAQL6HGW8K | $ | (57,481.28) | DSX43VQK5T | $ (31.43) |
| DAQLB4YUGM | $ | (40.79) | DSX4TPKZYF | $ (15.16) |
| DAQMZWRF3V | $ | (40.41) | DSX53GTHJV | $ (8,227.43) |
| DAQNB29TFK | $ | (10.83) | DSX6TUJN82 | $ (54.64) |
| DAQPR85DJZ | $ | (12.99) | DSX7FV4KAE | $ (2.58) |
| DAQPXMERCZ | $ | (256.49) | DSX7MPZA3W | $ (215.52) |
| DAQRC47YJW | $ | (437.12) | DSX7WURJQF | $ (231.46) |
| DAQRJBLH7P | $ | (8.53) | DSX8LGW6HK | $ (13.66) |
| DAQRZJ9CV4 | $ | (6.80) | DSXAMBEJPL | $ (143.68) |
| DAQS37BZ4C | $ | (99,920.10) | DSXBUMVRKE | $ (177.58) |
| DAQTS9BHYC | $ | (40.98) | DSXCUPQDJV | $ (382.07) |
| DAQU3XGYK4 | $ | (40.41) | DSXDE5MR6T | $ (256.76) |
| DAQUG84SC5 | $ | (116.74) | DSXFTGDC4A | $ (233.24) |
| DAQUK6L5RG | $ | (15.33) | DSXGBT2LM8 | $ (409.80) |
| DAQW3NTD7B | $ | (136.60) | DSXGJR5ZWM | $ (19.23) |
| DAQXVJFHDB | $ | (13.47) | DSXJMK3TYN | $ (323.92) |
| DAQYC5RVKB | $ | (26.17) | DSXK2FZUPW | $ (4.63) |
| DAQZGFKC9H | $ | (1,307.65) | DSXNREW7TV | $ (2.61) |
| DAQZXFY5SE | $ | (193.23) | DSXP8ZT2CA | $ (49.48) |
| DAR3D5MLJC | $ | (331.68) | DSXPVYL9NJ | $ (53.88) |
| DAR3LT5CQB | $ | (897.18) | DSXQYJGCN5 | $ (314.18) |
| DAR3LYUVF8 | $ | (178.15) | DSXRNUJ3TH | $ (8.84) |
| DAR42NKZYC | $ | (13.66) | DSXTELHM27 | $ (13.17) |
| DAR4E9LFVU | $ | (136.60) | DSXUJL985D | $ (1,192,754.66) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | | | |
|---|---|---|---|---|---|
| DAR4KYJWG8 | $ | (17.96) | DSXUTYDLM5 | $ | (4.64) |
| DAR4X2Z8EP | $ | (437.12) | DSXW8MGQNU | $ | (56.43) |
| DAR6UL2WXC | $ | (25.86) | DSXWGQ8P59 | $ | (104.79) |
| DAR7GM6PJF | $ | (64.35) | DSXWRQUZMA | $ | (154.10) |
| DAR8PNT4YJ | $ | (40.41) | DSXZG3HL4T | $ | (53.88) |
| DAR9VW5M2T | $ | (109.28) | DSY4AQ3C7V | $ | (91.70) |
| DAR9XHU2DP | $ | (14,362.98) | DSY4LGA2EC | $ | (32.22) |
| DARB4TUF9D | $ | (22.45) | DSY5JP2MKB | $ | (327.84) |
| DARB6Q9K7J | $ | (568,303.55) | DSY6EL38XA | $ | (192.57) |
| DARD3HLQBV | $ | (223.65) | DSY724TZGC | $ | (26.94) |
| DARDCK8E2V | $ | (131.92) | DSY89QUJRT | $ | (40.98) |
| DARFBP2S8G | $ | (93.79) | DSY9JZ68CK | $ | (2,843.60) |
| DARG7X5FNT | $ | (9.17) | DSYAB2PFQG | $ | (67.85) |
| DARHS2GF6P | $ | (136.60) | DSYAEGWB7J | $ | (2.61) |
| DARL26QWN4 | $ | (35.92) | DSYAQDVF9H | $ | (76.33) |
| DARLN8F9XG | $ | (423.46) | DSYB34KARM | $ | (242.55) |
| DARLPDXCUE | $ | (47.12) | DSYBDPAC3F | $ | (137.67) |
| DARMVUC3P6 | $ | (33.64) | DSYBXTDV34 | $ | (163.92) |
| DARMYVK3FP | $ | (79.95) | DSYC3DM764 | $ | (2,390.50) |
| DARN87FHPV | $ | (31.43) | DSYCUN6D4H | $ | (191.24) |
| DARP7HG3FK | $ | (64.46) | DSYCZM8TQH | $ | (15,266.00) |
| DARQGFBUNY | $ | (189,265.00) | DSYG7AN6FE | $ | (181.46) |
| DARS8BHY4W | $ | (108.84) | DSYG9FNXMP | $ | (122.94) |
| DARSYKU8F3 | $ | (757.65) | DSYGQ9U75R | $ | (40.98) |
| DARUQKECJN | $ | (10.97) | DSYLFNE48W | $ | (56.76) |
| DARUYENMDL | $ | (1,766.15) | DSYLN7DC62 | $ | (732.64) |
| DARV2BCJHP | $ | (764.96) | DSYLQXKR84 | $ | (2.47) |
| DARV2GTQPZ | $ | (21.53) | DSYMDFAW2G | $ | (99.69) |
| DARV4PZ9LJ | $ | (209.77) | DSYMG4N5BQ | $ | (86.45) |
| DARXTSFZ2Y | $ | (486.32) | DSYP54XHMB | $ | (82.91) |
| DARYWLQTHX | $ | (178.19) | DSYPCMTEZG | $ | (58.08) |
| DAS3TPW5B2 | $ | (48.46) | DSYQ24VF9W | $ | (696.66) |
| DAS539BKN6 | $ | (171,419.34) | DSYRDNJZ84 | $ | (1,300.52) |
| DAS86BDCNK | $ | (17.33) | DSYT9B6GPA | $ | (4.50) |
| DAS8WNQBZE | $ | (596.05) | DSYXNE6QA4 | $ | (178.19) |
| DASC5GF7YN | $ | (679.08) | DSYZ6HMWJU | $ | (32.37) |
| DASCGF2QX7 | $ | (329.20) | DSZ3R25EJ8 | $ | (8.02) |
| DASCQLWYR3 | $ | (26.04) | DSZ5DHX6FB | $ | (5,295.27) |
| DASDEVUZ2Q | $ | (31.27) | DSZ5LA7FP2 | $ | (917.00) |
| DASDFW6QGK | $ | (70.82) | DSZ8WRN4MF | $ | (710.32) |
| DASDT92CHX | $ | (8.66) | DSZ8YGVBPE | $ | (100.87) |

_____

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

_____

| | | | | |
|---|---|---|---|---|
| DASETG7BXZ | $ | (178.98) | DSZ98HQN64 | $ | (122.75) |
| DASEZF5CQT | $ | (11,324.95) | DSZC23TKF4 | $ | (157.15) |
| DASFT6K3U4 | $ | (241.77) | DSZC3H9EJ5 | $ | (17.33) |
| DASHZGC4M2 | $ | (10.69) | DSZCE23L46 | $ | (119.21) |
| DASKV9WLN4 | $ | (25.86) | DSZCL9HM8E | $ | (26.94) |
| DASN6BJVWC | $ | (13.47) | DSZD9KT3UE | $ | (95.62) |
| DASP4FNHW9 | $ | (136.60) | DSZH6D4CW9 | $ | (58.56) |
| DASPDNKY74 | $ | (4.50) | DSZJVH9TE7 | $ | (17.96) |
| DASTUD5Y4J | $ | (186.94) | DSZP27BGYN | $ | (6.37) |
| DASVWPLB96 | $ | (166.13) | DSZPJTGVAE | $ | (77.28) |
| DASW8KLGBZ | $ | (35.92) | DSZQ6AU2G4 | $ | (95.62) |
| DASWX8QZVY | $ | (5.28) | DSZTD7J2M6 | $ | (642.40) |
| DASXTUWRFY | $ | (35.92) | DSZTUQ9KHL | $ | (146.72) |
| DASZ5F8HBU | $ | (8,529.55) | DSZU3YENKV | $ | (1,366.00) |
| DASZKM4REJ | $ | (5,926.80) | DSZUMEQ8J4 | $ | (38.81) |
| DAT46PSH5J | $ | (4,193.12) | DSZWK4H2T7 | $ | (1,412.80) |
| DAT4GM3EBP | $ | (1,253.75) | DSZYD26UTK | $ | (260.51) |
| DAT54DUPHS | $ | (122.13) | DT23JSFNKV | $ | (68.30) |
| DAT5PMH8JD | $ | (147.45) | DT28CU3MVL | $ | (17.96) |
| DAT7HC3EWQ | $ | (122.94) | DT28RNQ34H | $ | (5,009.78) |
| DAT9C2WSUN | $ | (742.77) | DT2BQKSXUV | $ | (100.30) |
| DAT9DEMY7S | $ | (47.70) | DT2BWVRDNU | $ | (64.19) |
| DATBUKWN36 | $ | (310.26) | DT2C3ESBVF | $ | (40.41) |
| DATDZF7LHS | $ | (273.20) | DT2D7ZRUBJ | $ | (176.27) |
| DATEJ5DLXM | $ | (277.69) | DT2DC4V6F9 | $ | (18.16) |
| DATEYQXU2S | $ | (327.84) | DT2F3NPKRC | $ | (1,681.68) |
| DATFQR7N6B | $ | (69.52) | DT2G9PW4N5 | $ | (8.09) |
| DATHF4QLCD | $ | (41.24) | DT2HBD96FL | $ | (22.45) |
| DATHP5DBUS | $ | (183.40) | DT2HU78GQR | $ | (147.45) |
| DATJUNZCED | $ | (177.58) | DT2JBKQHEP | $ | (259.54) |
| DATK49PR2C | $ | (17.96) | DT2JPHC3S7 | $ | (4.50) |
| DATLMGQHJ2 | $ | (117.27) | DT2KD4EMBU | $ | (103.96) |
| DATM4NDJZR | $ | (3,911.27) | DT2KRBMP4D | $ | (286.86) |
| DATM5U6ZJD | $ | (68,506.60) | DT2MK3EBUC | $ | (81.96) |
| DATN3KS6YQ | $ | (31.43) | DT2PX6K8NH | $ | (6.68) |
| DATRP3S4KG | $ | (69.52) | DT2Q8UJ6GW | $ | (122.94) |
| DATUN2F4ER | $ | (302.26) | DT2QCUGSDH | $ | (242.46) |
| DATV2M7BD5 | $ | (150,396.60) | DT2QYNHXW5 | $ | (89.01) |
| DATXKJWL7Y | $ | (76.48) | DT2SHM8Y3Q | $ | (237.03) |
| DATZ43BH9R | $ | (3,108.63) | DT2UK6PCGM | $ | (26.94) |
| DAU2EW7YMS | $ | (6,235.60) | DT2XDPR84J | $ | (205.09) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

_____

| | | | | |
|---|---|---|---|---|
| DAU2TPWRMJ | $ | (1,133.78) | DT2YFRE7MC | $ | (305.20) |
| DAU3C7HXZF | $ | (88.30) | DT32MZCE9U | $ | (89.58) |
| DAU4LRPT3Y | $ | (136.60) | DT376PUX5G | $ | (54.64) |
| DAU5JP9DZM | $ | (1,962.15) | DT37PFBAJS | $ | (5.04) |
| DAU6NFTY7G | $ | (37.50) | DT39E5GXHK | $ | (35.92) |
| DAU7LRYVDJ | $ | (58.37) | DT39NSFKLE | $ | (104.18) |
| DAU7SKVX8Z | $ | (450.78) | DT3ADZGU6Y | $ | (89.64) |
| DAU9JEXR2V | $ | (109.28) | DT3ALU6MGB | $ | (22.45) |
| DAUB52NGMP | $ | (8,509.19) | DT3FDUAL8K | $ | (136.60) |
| DAUBNTW4YP | $ | (172.71) | DT3FDWQNR8 | $ | (13.47) |
| DAUDBRGECS | $ | (2.87) | DT3FJY2WXB | $ | (50.46) |
| DAUDMPK7VN | $ | (13.66) | DT3FVC6LK5 | $ | (99.69) |
| DAUDQ5Y923 | $ | (1,019.39) | DT3GNXWLDS | $ | (391.82) |
| DAUDQ9VS6T | $ | (205.85) | DT3HJXKRLQ | $ | (123.24) |
| DAUE3LM8D6 | $ | (137.55) | DT3HNRJSLG | $ | (655.68) |
| DAUM62NZ8C | $ | (35.86) | DT3HSLGFDC | $ | (505.42) |
| DAUMWR9YJP | $ | (122.94) | DT3K98SPEJ | $ | (57.49) |
| DAUMWZLE4F | $ | (35.92) | DT3M4YH8LD | $ | (546.21) |
| DAUMZ96DTS | $ | (17.33) | DT3MVZYFQL | $ | (171.17) |
| DAUNJF3KZC | $ | (44.90) | DT3NZPW2BV | $ | (9.17) |
| DAUPGFLBTD | $ | (1,639.45) | DT3RYHGCU9 | $ | (40.41) |
| DAUSF4EDHV | $ | (1,941.43) | DT3S6YBQDM | $ | (13.66) |
| DAUTLRHK72 | $ | (3,114.48) | DT3VFH9LBQ | $ | (12.21) |
| DAUZBTRCH3 | $ | (1,813.52) | DT3VKX5WES | $ | (245.88) |
| DAUZP294CN | $ | (441.60) | DT3WBLQAUX | $ | (55.02) |
| DAV3GB5XSM | $ | (26.94) | DT3Y45DP26 | $ | (68.11) |
| DAV5QUZBXS | $ | (25.86) | DT3Y5EDL2B | $ | (1,024.50) |
| DAV69CRHPJ | $ | (68.95) | DT3YS7KZCJ | $ | (307.45) |
| DAV9UHWKCM | $ | (1,043.32) | DT43RLG78C | $ | (278.07) |
| DAVCHFNSMX | $ | (388.30) | DT45MBUEF3 | $ | (136.41) |
| DAVD53M7SC | $ | (86.45) | DT45ZGMJPU | $ | (92.16) |
| DAVE2CJQMR | $ | (10.97) | DT475ZBV3A | $ | (54.64) |
| DAVG2ECW4R | $ | (252.00) | DT47KYXNAZ | $ | (626.40) |
| DAVGM38BCP | $ | (49.39) | DT487HJKBC | $ | (27.32) |
| DAVHBT3M68 | $ | (17.20) | DT49H378GP | $ | (110.04) |
| DAVJ4CMBQN | $ | (51.87) | DT4AEH6ZW3 | $ | (300.52) |
| DAVJMP53QG | $ | (273.20) | DT4EMYK6RC | $ | (28.20) |
| DAVMF9EPQ6 | $ | (217.69) | DT4EMYLF3A | $ | (710.32) |
| DAVMY3G7ZC | $ | (13.47) | DT4FXRJLM3 | $ | (40.98) |
| DAVNWYFZL2 | $ | (158.82) | DT4GH2LDJA | $ | (109.28) |
| DAVQGZ38HE | $ | (409.34) | DT4HG3L6JR | $ | (68.30) |

---

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

_____

| | | | | | |
|---|---|---:|---|---|---:|
| DAVSGXTJ24 | $ | (11.15) | DT4JK2PG5L | $ | (5.62) |
| DAVXBJMDP3 | $ | (54.64) | DT4JW72NVU | $ | (109.28) |
| DAVXLGN6UD | $ | (49,621.15) | DT4KEW5D7F | $ | (282.37) |
| DAVZ7XQSGH | $ | (136.60) | DT4MC7QDR2 | $ | (75.07) |
| DAW2J5Q9KH | $ | (13.47) | DT4NHJQ7CB | $ | (19,033.11) |
| DAW359H27V | $ | (13.47) | DT4PRKB75X | $ | (4,218.20) |
| DAW36ZFE9G | $ | (958.48) | DT4QM9KHLY | $ | (64.46) |
| DAW42XEM7B | $ | (328.48) | DT4REG2V5A | $ | (82.61) |
| DAW49JSTMR | $ | (601.04) | DT4SEL5VJN | $ | (135.99) |
| DAW5S7RJPY | $ | (163.92) | DT4UEMVDYR | $ | (104,445.81) |
| DAW7UQ5JZP | $ | (83.53) | DT4UF3S2HW | $ | (12.99) |
| DAW9S3UMPX | $ | (193.07) | DT4VAFKR2G | $ | (35.92) |
| DAWDN9QL8E | $ | (98,678.24) | DT4VXJB62Q | $ | (116.74) |
| DAWFRVETXD | $ | (269.09) | DT4XYLG7VE | $ | (107.76) |
| DAWG96QDP5 | $ | (382.48) | DT52HPB87A | $ | (13.13) |
| DAWGXZ2DEP | $ | (314.18) | DT5349AXMD | $ | (16.27) |
| DAWHRGUTNC | $ | (98.78) | DT53BAQG67 | $ | (10.70) |
| DAWJQ5YHRL | $ | (1,039.74) | DT53SG2QMF | $ | (26.94) |
| DAWM36BEYC | $ | (142.96) | DT54N2YHXW | $ | (5.03) |
| DAWM78NHCV | $ | (3,346.70) | DT5643JMFG | $ | (75.05) |
| DAWP5BFTUV | $ | (2,109.10) | DT58SZDG3Y | $ | (125.38) |
| DAWPLKMVH3 | $ | (109.28) | DT59GFUH4Y | $ | (60.22) |
| DAWQ43YCH9 | $ | (133.62) | DT5ADZMS7E | $ | (109.28) |
| DAWRFL67GZ | $ | (102,133.00) | DT5D93XRPH | $ | (124.80) |
| DAWSEKGTHZ | $ | (95.62) | DT5HNEK3QL | $ | (102.65) |
| DAWTFK984Z | $ | (53.88) | DT5HZXSRGW | $ | (546.40) |
| DAWXNGMS6J | $ | (341.50) | DT5J6GUP9D | $ | (35.92) |
| DAX4CVP9K2 | $ | (720.80) | DT5J9CP3FL | $ | (22.45) |
| DAX68YHK75 | $ | (190.22) | DT5MAD48BY | $ | (150.26) |
| DAX7SQYGRB | $ | (366.80) | DT5NDPRX7M | $ | (95.62) |
| DAX8DJ9LM4 | $ | (6.67) | DT5NE862ZF | $ | (40.41) |
| DAXBKYRVL7 | $ | (2,540.76) | DT5NYH7C3Z | $ | (79.16) |
| DAXBV6N8Y5 | $ | (450.78) | DT5PEQBX9N | $ | (378.37) |
| DAXD7BJ8GZ | $ | (0.30) | DT5PMNUKZ6 | $ | (71.84) |
| DAXDJVMWH4 | $ | (286.86) | DT5SYPQ9XC | $ | (112,968.20) |
| DAXFTGYQSH | $ | (68.95) | DT5UWCGV6N | $ | (177.58) |
| DAXFUZG8R4 | $ | (69.52) | DT5V4LCSX9 | $ | (778.62) |
| DAXG7L8PYJ | $ | (136.60) | DT5VGXLYJQ | $ | (191.28) |
| DAXH6D4CEG | $ | (220.24) | DT5VSU79XG | $ | (43.83) |
| DAXHRCWV28 | $ | (53.23) | DT5WGJV2FK | $ | (197.41) |
| DAXKFC9Y5Z | $ | (620.33) | DT5XZFGRSL | $ | (104.71) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

_____

| | | | | |
|---|---|---|---|---|
| DAXLQWEJ39 | $ | (281,736.43) | DT63F7WRX4 | $ | (150.26) |
| DAXMK3R2PY | $ | (648.46) | DT69WRXH7Z | $ | (39.58) |
| DAXP7FGHVD | $ | (80.82) | DT6ADYUPS5 | $ | (6.67) |
| DAXRVEDQNK | $ | (26.07) | DT6AV48YZR | $ | (13.66) |
| DAXTUQS94R | $ | (519.08) | DT6AY3EK8G | $ | (54.64) |
| DAXTVHNUYZ | $ | (14.36) | DT6BLYR8N4 | $ | (44.52) |
| DAXUGH492Z | $ | (27.51) | DT6BPN3KEX | $ | (245.88) |
| DAXUTFP4JK | $ | (45.85) | DT6FW4NSY9 | $ | (423.46) |
| DAXUVL2FYG | $ | (2,577.51) | DT6GS7CBUJ | $ | (947.25) |
| DAXUZF6R7S | $ | (35.92) | DT6H4NLEMR | $ | (314.18) |
| DAXVC9JZP8 | $ | (6.13) | DT6K2FN9QB | $ | (22.45) |
| DAXVGQ5S7H | $ | (17.96) | DT6K2ML9UQ | $ | (10.69) |
| DAXVMZY97T | $ | (35.92) | DT6LJ45F7M | $ | (409.80) |
| DAXW3H4RSB | $ | (257.30) | DT6N4FM3DY | $ | (82.05) |
| DAXWJ2T7LH | $ | (2,556.51) | DT6NSLKVBE | $ | (178,741.10) |
| DAXYTFLH6Z | $ | (126.06) | DT6NYP893V | $ | (8.84) |
| DAXZEPTRNC | $ | (190.49) | DT6NYUR8JH | $ | (125.38) |
| DAY2DJ7ZBC | $ | (166.09) | DT6PQSY2Z7 | $ | (203.95) |
| DAY4JQDG2K | $ | (5.74) | DT6SUDFW29 | $ | (131.30) |
| DAY4V9UNK3 | $ | (35.92) | DT6UAVM8B2 | $ | (126.08) |
| DAY582KV4E | $ | (56.92) | DT6ULMNQPA | $ | (4,316.56) |
| DAY6TKGHFC | $ | (17,879.18) | DT6VKXEUHF | $ | (0.21) |
| DAY7EM8JT3 | $ | (8.67) | DT6WLHPJM4 | $ | (11.20) |
| DAY826JZ7Q | $ | (314.18) | DT6Y3D8ALG | $ | (11,448.86) |
| DAY82M3WC9 | $ | (11.51) | DT6YLGMUEB | $ | (84.10) |
| DAY9JCF56S | $ | (197.62) | DT73L9AGJY | $ | (546.60) |
| DAYBJ93Q25 | $ | (8.67) | DT75FB6UMV | $ | (110.04) |
| DAYBLTRFWQ | $ | (355.01) | DT75SDFENY | $ | (1,065.48) |
| DAYC275PND | $ | (368.82) | DT76WHQENM | $ | (151.04) |
| DAYCSFXHJZ | $ | (76.48) | DT78MPWSL6 | $ | (9,718.05) |
| DAYDH3NCX6 | $ | (1,430.52) | DT7B8Q6KRL | $ | (32.70) |
| DAYENTFBGR | $ | (655.68) | DT7CN32SWV | $ | (19.23) |
| DAYERM9WCX | $ | (542.29) | DT7EDR9JYW | $ | (464.82) |
| DAYGJ2MK39 | $ | (10.69) | DT7FKASJ3G | $ | (259.54) |
| DAYM2T67FG | $ | (134.97) | DT7FSVCKEP | $ | (491.76) |
| DAYMRVHLJD | $ | (76.80) | DT7HNL3EZG | $ | (245.88) |
| DAYP36WTJZ | $ | (19.49) | DT7HPN8UFE | $ | (232.22) |
| DAYQ3BG429 | $ | (91.13) | DT7JPK2LSU | $ | (10.69) |
| DAYTM8KHGC | $ | (19.22) | DT7KBHS458 | $ | (2.04) |
| DAYUMQCS39 | $ | (114.54) | DT7KZPGXQN | $ | (35.33) |
| DAYUNL69MV | $ | (8.53) | DT7L2HVWBA | $ | (237.97) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | | |
|---|---|---|---|---|
| DAYURBVLHD | $ | (13,660.00) | DT7M94RGNS | $ | (603.52) |
| DAYVEHX79T | $ | (139.19) | DT7N43AF2V | $ | (826.69) |
| DAYVQ94L6E | $ | (383.05) | DT7P5BZVYE | $ | (86.45) |
| DAYW2GHMK5 | $ | (115.63) | DT7PB6LS9M | $ | (22.45) |
| DAYWV6GKLC | $ | (24,560.68) | DT7PV4CED8 | $ | (15.03) |
| DAZ25RQ6GU | $ | (134.70) | DT7RU3PVLB | $ | (27.32) |
| DAZ3C4KXB7 | $ | (2,227.04) | DT7SGQBHAL | $ | (19.50) |
| DAZ3E5B4QL | $ | (10.83) | DT7SWP58FJ | $ | (40.41) |
| DAZ3G9J8XY | $ | (2.87) | DT7U28J5SD | $ | (33.64) |
| DAZ472VX3Q | $ | (69.52) | DT7UCPZ348 | $ | (22.45) |
| DAZ4DNHVKC | $ | (5,345.25) | DT7USAXNKB | $ | (1,232.54) |
| DAZ7UBRPWK | $ | (69.52) | DT7VRA3GLU | $ | (177.58) |
| DAZ8NC45F9 | $ | (168.80) | DT7WJPEBAV | $ | (191.24) |
| DAZ8TJCBES | $ | (104.60) | DT7X34U9NM | $ | (132.11) |
| DAZ9US2BXQ | $ | (97.91) | DT7X4VMSCY | $ | (92,164.02) |
| DAZBJGNTKQ | $ | (13.66) | DT7XKSNZ8M | $ | (21.85) |
| DAZDKUB7HG | $ | (44.90) | DT8APH2QNB | $ | (40.41) |
| DAZDSP3QGF | $ | (15.16) | DT8BJGERN9 | $ | (201.74) |
| DAZEN2CLRD | $ | (234.05) | DT8C4WHYN2 | $ | (464.49) |
| DAZF5L2J68 | $ | (35.92) | DT8CUDG5QS | $ | (601.04) |
| DAZF79WH8L | $ | (91.70) | DT8E26ZXFM | $ | (10.83) |
| DAZGJLRB3D | $ | (17.20) | DT8EH5XMDQ | $ | (237.97) |
| DAZHCJY6MP | $ | (4.63) | DT8EHYLRDQ | $ | (592.44) |
| DAZJBT6UER | $ | (1,126.51) | DT8F5V6YE9 | $ | (21.29) |
| DAZMF7E5QX | $ | (183.59) | DT8FPNSWA3 | $ | (191.24) |
| DAZPMVR6DW | $ | (35.92) | DT8H9WDAJL | $ | (12.86) |
| DAZPXURJEN | $ | (4,314.80) | DT8JD9H65N | $ | (150.26) |
| DAZQ4YFC96 | $ | (66.19) | DT8NPWAM9F | $ | (17.07) |
| DAZQWG5SMF | $ | (2,091.19) | DT8QHYA2US | $ | (132.33) |
| DAZRMFJU9G | $ | (161.11) | DT8RJ4DU9N | $ | (0.31) |
| DAZS6DNHRQ | $ | (3,098.10) | DT8V9DKEHP | $ | (320.95) |
| DAZS7XWUMB | $ | (372.36) | DT8VWKD6NY | $ | (73.90) |
| DAZSFYXVRB | $ | (767.91) | DT8X9KEBSV | $ | (104.60) |
| DAZTPF2CDY | $ | (58.37) | DT93C7NVEU | $ | (339.29) |
| DAZU5NDVQM | $ | (12.86) | DT94KEAPLB | $ | (91.59) |
| DAZUMESBFC | $ | (214.75) | DT95CBQZSY | $ | (305.20) |
| DAZV34BTHQ | $ | (467.67) | DT95EFPY6X | $ | (136.60) |
| DAZWT7UXCH | $ | (1,007.30) | DT95NXQM8E | $ | (71.84) |
| DAZX2CH9PT | $ | (696.66) | DT96UJ43HW | $ | (368.82) |
| DAZX2QVSWP | $ | (3,668.00) | DT987U2QMY | $ | (1,681.13) |
| DAZYREDL82 | $ | (6,520.55) | DT98MYGBF4 | $ | (1,801.12) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | |
|---|---|---|---|
| DB24MVZS8Y | $ (8.84) | DT98V6U4BR | $ (31,964.40) |
| DB25486XGE | $ (77.28) | DT98Y23APJ | $ (204.90) |
| DB258R96FJ | $ (364.90) | DT9AMP62U4 | $ (4,138.98) |
| DB26CXUNVP | $ (93.46) | DT9B4L7URA | $ (10.03) |
| DB26WVT3YU | $ (532.74) | DT9BUYXDSF | $ (382.48) |
| DB28Z3XYCG | $ (10.69) | DT9F65UPZQ | $ (118.45) |
| DB28ZS5HR4 | $ (58.37) | DT9GWV2FNS | $ (62.15) |
| DB29SJGK8X | $ (184.32) | DT9HKGVAB2 | $ (68.95) |
| DB2GCMYF74 | $ (24,588.00) | DT9JC7GYFR | $ (68.95) |
| DB2HFTZQSA | $ (2,382.69) | DT9JVH7Y3D | $ (8,171.80) |
| DB2HK9YG4R | $ (27.43) | DT9JXBWSKH | $ (173.09) |
| DB2KR89TNX | $ (71,480.15) | DT9LEJH8PQ | $ (56.92) |
| DB2N6PFTGY | $ (523.47) | DT9MDSR7F6 | $ (19.53) |
| DB2QCT6XGZ | $ (20.00) | DT9P2Z8DVQ | $ (264.41) |
| DB2R4MEKXC | $ (545.18) | DT9PLQVEXW | $ (35.92) |
| DB2T6U8SLK | $ (25.86) | DT9SPF6AKE | $ (68.95) |
| DB2TZK5RS6 | $ (133.98) | DT9VCAWGBN | $ (107.76) |
| DB2UVHRES8 | $ (22.45) | DT9W4MQZPB | $ (300.52) |
| DB2WZTV5NM | $ (13,003.72) | DT9XV7MUEZ | $ (6.67) |
| DB2ZM3FCHQ | $ (118.73) | DT9Z8U4W57 | $ (979.41) |
| DB32NCJELX | $ (2.76) | DTA3WNXYP7 | $ (546.40) |
| DB34WEMU9A | $ (32.78) | DTA3ZKMN9C | $ (1,215.74) |
| DB359DXHVE | $ (259.54) | DTA4RFDKMU | $ (13.47) |
| DB35JL74HE | $ (17.96) | DTA4W2N83Z | $ (4,699.04) |
| DB36L9TNJE | $ (69.52) | DTA7BXZVK4 | $ (697.04) |
| DB38MWQZLG | $ (2,554.42) | DTA8N4DLZJ | $ (54.41) |
| DB38Q6NYED | $ (819.60) | DTA9YRQ4M2 | $ (27.89) |
| DB39SGHMP2 | $ (250.75) | DTABNCWRKF | $ (136.60) |
| DB3CWKSQYV | $ (35.92) | DTAD8RQEHF | $ (12.99) |
| DB3DXYWG2P | $ (177.58) | DTADYLWF4K | $ (13.66) |
| DB3E2HJ9ZV | $ (17.50) | DTAE6Z47JC | $ (18.22) |
| DB3F8DWR42 | $ (473.80) | DTAE72BSJZ | $ (13.47) |
| DB3H9TCGKR | $ (69.64) | DTAEZKMGPJ | $ (3,143.00) |
| DB3L2VHEKR | $ (775.76) | DTAFUYE8V2 | $ (257.67) |
| DB3MS4CQ5J | $ (72.17) | DTAGE35BDU | $ (2,025.55) |
| DB3MV28A7H | $ (81.96) | DTAGX7FJC5 | $ (286.86) |
| DB3MZE5C7W | $ (13.47) | DTAH54U3K6 | $ (31.43) |
| DB3QETFZCA | $ (1,117.53) | DTAHG7UWBD | $ (26.94) |
| DB3RAE78HJ | $ (49.47) | DTAKWGSE68 | $ (31.43) |
| DB3SPZD7KU | $ (69.52) | DTAKZ3BDVU | $ (11.15) |
| DB3ST5PGHV | $ (1,082.94) | DTAMX7WQ69 | $ (13.47) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | |
|---|---|---|---|
| DB3VGDUHTR | $ (327.84) | DTAQ3MREV8 | $ (13.47) |
| DB3VUG8AK4 | $ (113.77) | DTAQPRLHYF | $ (2,390.50) |
| DB3XCNL2TQ | $ (427.48) | DTASZU2KN3 | $ (229.25) |
| DB3XMG2J4N | $ (109.28) | DTAUB3YFXW | $ (225.59) |
| DB3ZDG4QJL | $ (23.40) | DTAUCL6GYD | $ (19.45) |
| DB3ZQKS579 | $ (37,020.66) | DTAUF5KER3 | $ (21.15) |
| DB42GQTPNK | $ (122.94) | DTAXG9DVF6 | $ (409.80) |
| DB42KUTX3Z | $ (81.96) | DTAXVSBLMP | $ (141.09) |
| DB43LDXR96 | $ (315.82) | DTB35YQUW8 | $ (32.22) |
| DB45WAD9RU | $ (17.96) | DTB3UR8YPG | $ (22.45) |
| DB46RFAYDX | $ (25.90) | DTB47RE3KA | $ (125.72) |
| DB47AURMNS | $ (6,662.35) | DTB4G9W23R | $ (2,868.60) |
| DB47H2QJMF | $ (453.50) | DTB4MJFSVX | $ (94.63) |
| DB47LVEGS5 | $ (309.69) | DTB4R2Z5JW | $ (27.32) |
| DB49D78VJF | $ (195.54) | DTB4XMPLAV | $ (955.39) |
| DB49RWJF2C | $ (13.17) | DTB5A4FWRN | $ (421.82) |
| DB4CT62LUR | $ (363.16) | DTB9LEZVX2 | $ (1,185.14) |
| DB4CZFTUJ9 | $ (259.54) | DTBA7YPSKM | $ (594.15) |
| DB4F5MVL8S | $ (1,056.20) | DTBAPY6SW3 | $ (86.14) |
| DB4FYEXZQ3 | $ (77.47) | DTBCHAMJY5 | $ (136.60) |
| DB4GEKC7VL | $ (150.83) | DTBCZP4GKF | $ (163.92) |
| DB4H7CJKP6 | $ (1,356.66) | DTBD7X2G93 | $ (8.17) |
| DB4JZCWSVM | $ (136.60) | DTBH5MF2VE | $ (58.37) |
| DB4Q7RYNGT | $ (287.24) | DTBK2QEFRP | $ (232.60) |
| DB4S82ZGP9 | $ (12.99) | DTBKQMCAEN | $ (129.00) |
| DB4SMXUFPW | $ (669.34) | DTBPD4HK6G | $ (330.13) |
| DB4TF6ZJSV | $ (44,933.00) | DTBQGHPRNF | $ (286.86) |
| DB4VTDA57R | $ (242.09) | DTBR87K6FA | $ (95.43) |
| DB4Y5ERHMG | $ (1,024.50) | DTBSEJV5MW | $ (76.33) |
| DB52HKC9V3 | $ (154.56) | DTBULE58JH | $ (41.86) |
| DB52LYREKT | $ (109.28) | DTBV3YDNKX | $ (12.99) |
| DB5379S46Q | $ (13.47) | DTBW6ZA5UN | $ (24.92) |
| DB53NDJMC2 | $ (11.16) | DTBX8KELHN | $ (217.71) |
| DB53PXGQ9F | $ (1,024.50) | DTBY8K9FUH | $ (286.86) |
| DB56ERS78G | $ (17.96) | DTBYMUF7S8 | $ (69,940.38) |
| DB592Q6DGF | $ (101.08) | DTC46BM75S | $ (1,549.59) |
| DB596GRDTK | $ (1.38) | DTC4S9YVEK | $ (13.17) |
| DB59FAVE4G | $ (10.83) | DTC52RV49N | $ (476.84) |
| DB5CM34FGE | $ (1,106.46) | DTC7K9UFNX | $ (155.89) |
| DB5CVR2YZD | $ (6,147.00) | DTC7MH6GVK | $ (163.92) |
| DB5EUCWRD9 | $ (128.24) | DTC84HLGSV | $ (15.03) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

_____

| | | | | |
|---|---|---|---|---|
| DB5EW2AYSH | $ | (13.47) | DTC8SHDU7Q | $ | (62.86) |
| DB5EXDLYVZ | $ | (49.39) | DTC8YKGWQN | $ | (12.99) |
| DB5KT9YS2C | $ | (719.87) | DTC9SLA86J | $ | (1,526.76) |
| DB5MPQ9WC8 | $ | (35.92) | DTCA6QEY2R | $ | (1,409.86) |
| DB5P8RCAZK | $ | (98.94) | DTCBKS7689 | $ | (49.39) |
| DB5RCM8LTS | $ | (491.76) | DTCD3BPKG6 | $ | (607.78) |
| DB5RGV4HTL | $ | (251.44) | DTCDGXFUBH | $ | (615.27) |
| DB5S96QA3M | $ | (122.94) | DTCE9ZBY7P | $ | (68.95) |
| DB5U3LPJ6Y | $ | (87,833.23) | DTCEYHN63J | $ | (59.83) |
| DB5UF72QLT | $ | (10.69) | DTCFQ3MPJR | $ | (17.96) |
| DB5UYGNWDT | $ | (349.46) | DTCM2B6UDW | $ | (232.85) |
| DB5VCWXG7Z | $ | (30.40) | DTCMG7F2XN | $ | (418.21) |
| DB5ZGX9NAV | $ | (1,366.00) | DTCMSW47DQ | $ | (300.52) |
| DB62HXY7L3 | $ | (291,737.97) | DTCP6B8UKM | $ | (227.54) |
| DB67DH4F9V | $ | (17.33) | DTCP8Y3QZV | $ | (901.18) |
| DB67DYHXTA | $ | (407.10) | DTCPBWL49K | $ | (45.29) |
| DB69LGUAWQ | $ | (1,643.34) | DTCPKFGJN9 | $ | (145.16) |
| DB6CJ2F5WM | $ | (1,122.21) | DTCPM4AVBJ | $ | (150.26) |
| DB6CXQYZJH | $ | (11.01) | DTCPU6SE4H | $ | (1,208.85) |
| DB6D8LPY9Z | $ | (18.15) | DTCQR45328 | $ | (19.79) |
| DB6FXR3KEM | $ | (109.28) | DTCRQJX2M9 | $ | (68.30) |
| DB6LV7UJ3Q | $ | (31.43) | DTCS36QANL | $ | (143.68) |
| DB6MU5VESY | $ | (5.83) | DTCS7N4EZU | $ | (1,193.67) |
| DB6NH2R5V7 | $ | (338.03) | DTCUB3PRZE | $ | (15.16) |
| DB6Q5GCKHZ | $ | (68.95) | DTCV9SN6D5 | $ | (191.24) |
| DB6QS2LGXT | $ | (382.48) | DTCZX7H2EV | $ | (8.85) |
| DB6RDF2JCZ | $ | (21.53) | DTD2BSR3UF | $ | (26.04) |
| DB6REZTGFQ | $ | (91.70) | DTD2HSG7N5 | $ | (27.89) |
| DB6SNVDZLE | $ | (6.19) | DTD2SWQX4G | $ | (40.63) |
| DB6U7SEYRV | $ | (23.56) | DTD32L74BZ | $ | (38.18) |
| DB6YQC73MX | $ | (8.83) | DTD3AF4LZ9 | $ | (196.10) |
| DB6YQTH5SU | $ | (27.32) | DTD5RY3AVQ | $ | (50,567.39) |
| DB6Z438DGM | $ | (449.00) | DTD69RXCPF | $ | (1,231.46) |
| DB6ZKGCTHD | $ | (17.96) | DTD6BLRGAP | $ | (81.96) |
| DB726KR3E4 | $ | (17.51) | DTDAXHP52U | $ | (177.58) |
| DB73ZLF8E9 | $ | (1,249.76) | DTDB7LM8FJ | $ | (293.44) |
| DB74PJGKFE | $ | (4,698.99) | DTDEM8YUZG | $ | (105.24) |
| DB7932ZWXT | $ | (10.21) | DTDEWRNJ36 | $ | (177.58) |
| DB79UD3PSK | $ | (95.62) | DTDFZL6YWV | $ | (15,572.40) |
| DB7AWFZRPU | $ | (150.26) | DTDG7Y8V6K | $ | (41.86) |
| DB7E45WV9L | $ | (327.84) | DTDGN9ARZU | $ | (305.96) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | | |
|---|---|---|---|---|
| DB7EG3RVT9 | $ | (76.33) | DTDGVCK2E8 | $ | (29.68) |
| DB7EQYV5SK | $ | (69.52) | DTDGVYQX4F | $ | (14,817.00) |
| DB7FJDMA8P | $ | (33.08) | DTDHCX6Z73 | $ | (256.49) |
| DB7GJMHXWV | $ | (228.11) | DTDHF79CSP | $ | (76,958.60) |
| DB7HDYZFJ6 | $ | (2,180,453.41) | DTDHRL69YC | $ | (27.51) |
| DB7J2SKDCU | $ | (68.95) | DTDJ6XEZ9V | $ | (177.58) |
| DB7J4LF3XV | $ | (209.96) | DTDNCBXA5J | $ | (1,010.84) |
| DB7MNGUXDY | $ | (26.94) | DTDPAMXVBH | $ | (27.89) |
| DB7MP9ZLQF | $ | (118.45) | DTDW4QJ7L3 | $ | (32,784.00) |
| DB7Q3XSW5E | $ | (2.33) | DTDYCHMKE2 | $ | (4,278.00) |
| DB7Q54RKAM | $ | (62,508.28) | DTDZC824UB | $ | (27.89) |
| DB7RDKM86E | $ | (2,658.21) | DTE2AFG4S8 | $ | (27.32) |
| DB7RYN95P4 | $ | (8,070.99) | DTE2VFQCYH | $ | (27.32) |
| DB7SAZ3PEN | $ | (125.72) | DTE3N4UR75 | $ | (17.96) |
| DB7SLX9W54 | $ | (109.28) | DTE4D7LG2Y | $ | (210.91) |
| DB7TAS8ZGN | $ | (1,366.00) | DTE5C27AKY | $ | (10.83) |
| DB7V8XTLFR | $ | (91.70) | DTE6AH4UD3 | $ | (150.26) |
| DB7XWR3GZK | $ | (17.37) | DTE6GLVNRD | $ | (104,096.16) |
| DB7YHDF3JS | $ | (109.28) | DTE75LCY2J | $ | (13.31) |
| DB82ALK6UH | $ | (233.02) | DTE9HXBLW6 | $ | (3,592.00) |
| DB82DJ67NK | $ | (323.80) | DTE9RFKQ78 | $ | (534.95) |
| DB82TWVZUG | $ | (18.92) | DTEA3LQKY7 | $ | (25.72) |
| DB83PGT69D | $ | (94.29) | DTEB6AXUFQ | $ | (119.21) |
| DB84DYNS2V | $ | (273.77) | DTEC74F92P | $ | (223.43) |
| DB85XZ6RA4 | $ | (341.50) | DTED9P3ZXK | $ | (204.90) |
| DB85YAL6T9 | $ | (6,392.88) | DTEDB2YNA7 | $ | (13.17) |
| DB89H4CDE2 | $ | (27.51) | DTEDP7WNC8 | $ | (144.98) |
| DB8AWGP3N2 | $ | (15.20) | DTEDUM2QVZ | $ | (13.47) |
| DB8CNDRT9X | $ | (32,349.67) | DTEFY7W5MU | $ | (82.53) |
| DB8E3M6X5W | $ | (440.02) | DTEGC2JXA9 | $ | (191.43) |
| DB8EA5LMHX | $ | (360.22) | DTEHX7ARFZ | $ | (273.20) |
| DB8ECYSVZR | $ | (6.67) | DTEK6YL2Q3 | $ | (40.98) |
| DB8JZGEQFH | $ | (1,721.16) | DTELAD8M9R | $ | (98.78) |
| DB8LD9Q4CY | $ | (192.44) | DTEPMR5C93 | $ | (265.36) |
| DB8M5Q7AHZ | $ | (224.50) | DTEPZWSRHJ | $ | (177.97) |
| DB8MR627NJ | $ | (11.01) | DTEQVGKDU8 | $ | (35.92) |
| DB8NA4KJFH | $ | (21.86) | DTESP4G3LQ | $ | (168.04) |
| DB8PE96JRH | $ | (816.13) | DTESUG36C8 | $ | (15.03) |
| DB8QVWPG3D | $ | (15.03) | DTESX7ZPUJ | $ | (1,982.22) |
| DB8QXWZ2JU | $ | (476.84) | DTEU5X7JGR | $ | (8.98) |
| DB8R9LKFHE | $ | (758.81) | DTEXUJ2YD7 | $ | (159.77) |

191

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | | |
|---|---|---|---|---|
| DB8S5VAQND | $ | (15.03) | DTEYKJ8ZPC | $ | (27.32) |
| DB8SP5MW4Z | $ | (129.30) | DTEZRWBU6J | $ | (88.64) |
| DB8SV3Y4DH | $ | (99.69) | DTF23C5ZQB | $ | (13.47) |
| DB8TMXKWPF | $ | (69.52) | DTF32GCMH5 | $ | (17.64) |
| DB8TUXH294 | $ | (22.45) | DTF3JSU6W9 | $ | (27.32) |
| DB8U3GPMQE | $ | (17.20) | DTF4SHQ26K | $ | (36.43) |
| DB8UD3EHGL | $ | (655.68) | DTF4VKURA6 | $ | (59.37) |
| DB8ZMCUF3Y | $ | (19.51) | DTF5ZDWUVN | $ | (1,366.00) |
| DB953HTM8G | $ | (273.20) | DTF6K7DL5Z | $ | (1,366.00) |
| DB95MVC674 | $ | (39,987.08) | DTF6SR4KLV | $ | (4,480.67) |
| DB95YGU438 | $ | (2.61) | DTF6VK4J79 | $ | (4.63) |
| DB985FLYK4 | $ | (300.52) | DTF6ZU85BW | $ | (22.45) |
| DB9864UWMY | $ | (17.96) | DTF87KGXNE | $ | (565.69) |
| DB9ATLUNKS | $ | (21.00) | DTF9R2GAW3 | $ | (82.16) |
| DB9DPUQSGR | $ | (6.37) | DTF9VAGNSC | $ | (12.99) |
| DB9DSL3VKJ | $ | (62.68) | DTFA6JMXP9 | $ | (14.30) |
| DB9FA58TMX | $ | (110.04) | DTFAY2R5J7 | $ | (21.67) |
| DB9FNAJEZ7 | $ | (2.48) | DTFCRXSYNW | $ | (657.98) |
| DB9G8QAXLP | $ | (232.22) | DTFG734RN9 | $ | (31.43) |
| DB9JN7ZE3D | $ | (26.94) | DTFGB78C46 | $ | (53.14) |
| DB9KF73N4Y | $ | (136.60) | DTFHP3SDGY | $ | (81.96) |
| DB9KL5CNJF | $ | (82.53) | DTFK6VH5XC | $ | (505.42) |
| DB9L47W8KY | $ | (2.76) | DTFK7GPQAM | $ | (10.83) |
| DB9L7GEZVF | $ | (191.24) | DTFKVEZR68 | $ | (12,662.82) |
| DB9MHT8W7R | $ | (10.97) | DTFLC537N9 | $ | (85.50) |
| DB9SNA6W8Z | $ | (2,518.43) | DTFMJBZX87 | $ | (204.90) |
| DB9ZCJ4DHV | $ | (601.04) | DTFMJDH2BA | $ | (17.96) |
| DBA2J8QGCK | $ | (91.70) | DTFMK5UZYL | $ | (84.26) |
| DBA3R2HCQS | $ | (128.38) | DTFQ7EJZCY | $ | (8.53) |
| DBA3VWRM6C | $ | (601.04) | DTFQZUY2MK | $ | (191.24) |
| DBA7FRPKHQ | $ | (165.06) | DTFU7MJ2SX | $ | (104.43) |
| DBA7HRVQYD | $ | (187.62) | DTFV58M4G9 | $ | (2,622.72) |
| DBA7WHMQKG | $ | (450.78) | DTFXJ89B6U | $ | (118.45) |
| DBA9VGRXMP | $ | (150.26) | DTFYM8SEVK | $ | (22.45) |
| DBADEMJUG9 | $ | (1,584.56) | DTG3QZH7A2 | $ | (35.92) |
| DBAELSJ4PY | $ | (846.92) | DTG3ZASCWV | $ | (53.88) |
| DBAEV2F9PK | $ | (3.66) | DTG49YX3KQ | $ | (113.79) |
| DBAGCK8HRT | $ | (8.53) | DTG4HX6FYB | $ | (1,320.48) |
| DBAGWJ6NQ7 | $ | (5,317.89) | DTG658V3NM | $ | (191.24) |
| DBAJQDWN98 | $ | (13.47) | DTG8VKLEJS | $ | (80.82) |
| DBAKL83YGX | $ | (3,130.99) | DTGJPRKV8B | $ | (2.97) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | |
|---|---|---|---|
| DBAN82VDRZ | $ (89.97) | DTGK2RJA6Y | $ (223.66) |
| DBAQEMJYTZ | $ (1,008.98) | DTGKESRZXN | $ (520.41) |
| DBAQXCZ2WM | $ (108.81) | DTGKV3XEPN | $ (6.67) |
| DBAQYV6H7D | $ (80.82) | DTGL7CYS6Q | $ (109.28) |
| DBARND283M | $ (4.63) | DTGNHKC2EP | $ (35.92) |
| DBASQVE962 | $ (299.05) | DTGPC7ES53 | $ (2.07) |
| DBASTL762M | $ (255.24) | DTGPDZ3W97 | $ (31.43) |
| DBAU9HRWG8 | $ (315.60) | DTGRKNU867 | $ (81.96) |
| DBAUEQMGPR | $ (10.17) | DTGS8RAJP7 | $ (18.55) |
| DBAVTE9GZH | $ (47.85) | DTGV79Z4HP | $ (150.26) |
| DBAVWC23GZ | $ (431.30) | DTGVK3YFAJ | $ (418.60) |
| DBAWXJ38DZ | $ (40.98) | DTGVQ28CMA | $ (150.26) |
| DBAWZEC4DY | $ (62.86) | DTGW7BA6XL | $ (233.48) |
| DBC4F75ZTW | $ (11,396.00) | DTGY2K8PB5 | $ (550.52) |
| DBC5LG8W46 | $ (26.94) | DTGYWHB937 | $ (520.03) |
| DBC6X54ANF | $ (1,079.14) | DTH2QGEDZL | $ (54.64) |
| DBC7NY8Z6L | $ (13,999.56) | DTH6VPRYJU | $ (6,382.83) |
| DBC826RVW4 | $ (40.41) | DTH7QB9YCN | $ (1,161.10) |
| DBC83VLHMG | $ (38,401.00) | DTH8ADF2G4 | $ (163.92) |
| DBC85VLTP2 | $ (31.43) | DTH9NWYBJQ | $ (12.86) |
| DBC8YQJUZK | $ (16.31) | DTHCS5V7J4 | $ (31.43) |
| DBC9NRATQG | $ (6,887.80) | DTHCVK2SZA | $ (17.96) |
| DBC9YXHAKL | $ (51.02) | DTHEQ35NCU | $ (163.92) |
| DBCE7QNPUT | $ (209.20) | DTHEX9WFU8 | $ (245.88) |
| DBCETKA5XQ | $ (491.76) | DTHLYNP845 | $ (4,234.60) |
| DBCF56WZLN | $ (15.16) | DTHNUQEWZY | $ (87,424.00) |
| DBCHLXJNP7 | $ (17.96) | DTHQDWLVU8 | $ (99.09) |
| DBCHSEPQWT | $ (22.45) | DTHR75VEM6 | $ (73.26) |
| DBCJPTY52H | $ (273.20) | DTHRXQPKE7 | $ (1.05) |
| DBCJSVFQL5 | $ (197.90) | DTHSCYAKLR | $ (41,017.00) |
| DBCLKGRPS9 | $ (3,619.78) | DTHSFW7JMD | $ (195.22) |
| DBCLMQW8P9 | $ (1,161.10) | DTHVDACEB3 | $ (16,392.00) |
| DBCNL3GMU2 | $ (150.26) | DTHW8YAQFM | $ (15.03) |
| DBCPDHSVWF | $ (18.38) | DTHWS7R3JK | $ (403.48) |
| DBCQNXRMHT | $ (137.55) | DTHYJCQXNA | $ (67.35) |
| DBCSAPK6T2 | $ (19.51) | DTHZ68WP35 | $ (150.26) |
| DBCSLRAEPQ | $ (5.50) | DTHZQBWRJ9 | $ (215.52) |
| DBCT3MGP97 | $ (327.84) | DTJ2KSWN47 | $ (40.98) |
| DBCU6LEG3W | $ (409.80) | DTJ32EFNQM | $ (9,891.23) |
| DBCX7AVFSR | $ (370.77) | DTJ32LREHM | $ (54.64) |
| DBCYTZ4HE8 | $ (489.41) | DTJ36V95GY | $ (40.41) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

_____

| | | | | |
|---|---|---|---|---|
| DBCZ6QWK24 | $ | (61,740.21) | DTJ4D9N7C2 | $ | (21.29) |
| DBD2FV5WR6 | $ | (10.70) | DTJ5ULNRFV | $ | (377.61) |
| DBD6PXJ8H9 | $ | (27.32) | DTJ5YPFRE7 | $ | (30.06) |
| DBD8C5XTUV | $ | (69.52) | DTJ67ZVU8Y | $ | (0.84) |
| DBD8FPHQ4L | $ | (8.67) | DTJ69Y8FRM | $ | (204.90) |
| DBD8M2U57J | $ | (10.83) | DTJ7HEA4B8 | $ | (17.96) |
| DBD8NRV6EF | $ | (245.50) | DTJ9D2S5NE | $ | (25.29) |
| DBDA8M7ZTF | $ | (40.41) | DTJ9GZDYQW | $ | (382.48) |
| DBDCLFTM9X | $ | (1,847.08) | DTJAEL7D9H | $ | (171.42) |
| DBDE3STJMA | $ | (35.92) | DTJAFDSQYC | $ | (68.30) |
| DBDF6P9MTX | $ | (131.92) | DTJEC96BWS | $ | (241.01) |
| DBDF7R2GKX | $ | (95.62) | DTJEX6KP7F | $ | (23.83) |
| DBDKL9GEN4 | $ | (382.48) | DTJGRBLQZ4 | $ | (28.07) |
| DBDKSQ2ALM | $ | (21.40) | DTJGXWKBC2 | $ | (13.66) |
| DBDP5XLNGV | $ | (2.63) | DTJHK47N5X | $ | (128.38) |
| DBDQ9JF6T3 | $ | (538.94) | DTJNGU94CL | $ | (14,343.00) |
| DBDQPCUGYL | $ | (992.50) | DTJPRAGMQ6 | $ | (201.74) |
| DBDRKTY4QZ | $ | (790.76) | DTJRD2HASV | $ | (139.19) |
| DBDSNV753H | $ | (341.88) | DTJU25AQRD | $ | (1.80) |
| DBDT5MCVN2 | $ | (53.88) | DTJUZQ58V9 | $ | (265.99) |
| DBDTPLNGWZ | $ | (723.98) | DTJVR387UM | $ | (68.95) |
| DBDWTQEJ6F | $ | (44.90) | DTJXHLAEPU | $ | (690.15) |
| DBDYEPJFVX | $ | (8.17) | DTJXQSD4ZY | $ | (1,896.62) |
| DBDZ3G9J82 | $ | (8.53) | DTK2MZU7Y3 | $ | (9,137.15) |
| DBDZE6LXN9 | $ | (978.44) | DTKA6PB7J5 | $ | (125.72) |
| DBE3Q48ZY6 | $ | (2,065.40) | DTKAD48HPQ | $ | (15.03) |
| DBE48L7SX5 | $ | (8.50) | DTKCF47WAG | $ | (49.39) |
| DBE5NARMXW | $ | (9,862.37) | DTKDG7WMB6 | $ | (27.32) |
| DBE6NL92T8 | $ | (1,811.03) | DTKGBXPVAS | $ | (191.24) |
| DBE7LJXUK2 | $ | (26.94) | DTKGQVDXL6 | $ | (28.07) |
| DBE9QK4VHU | $ | (110.37) | DTKHGP9WDB | $ | (871.15) |
| DBEDAC2HLV | $ | (17.96) | DTKHPM8VQ7 | $ | (126.44) |
| DBEGHSNW7M | $ | (191.73) | DTKJDBRQSP | $ | (145.77) |
| DBEHZTK2C8 | $ | (17,990.13) | DTKLW5HPFQ | $ | (614.70) |
| DBEJGF7M4D | $ | (12.86) | DTKN8H7WV2 | $ | (259.54) |
| DBEM93LRX7 | $ | (1,907.36) | DTKNAUCDMG | $ | (44.90) |
| DBEM9VYHSL | $ | (53.88) | DTKPD9CJMS | $ | (218.56) |
| DBENK743DM | $ | (423.46) | DTKPMQ35W4 | $ | (8.53) |
| DBENM2ZUH9 | $ | (33.60) | DTKPV8A7QH | $ | (26.94) |
| DBEP5UL3MF | $ | (100.87) | DTKS7MU28E | $ | (109.28) |
| DBEQX7L2UD | $ | (111.72) | DTKU32689B | $ | (10.69) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | | | |
|---|---|---:|---|---|---:|
| DBERPJXVMY | $ | (157.57) | DTKUWFSA68 | $ | (273.20) |
| DBETDPA4X3 | $ | (136.60) | DTKV7RZEWU | $ | (596.05) |
| DBEVSJ6LFY | $ | (27.32) | DTKVREMHZU | $ | (207.43) |
| DBEX5RFCGH | $ | (437.50) | DTKVUJYR26 | $ | (89.80) |
| DBEXHJ29TR | $ | (2,065.13) | DTKW6L8C9M | $ | (45.85) |
| DBEXUMST4R | $ | (122.94) | DTKWNJF573 | $ | (10.83) |
| DBEY4LSW3A | $ | (86.45) | DTKX8WP9QZ | $ | (1,038.16) |
| DBEY7RH9SN | $ | (1,748.48) | DTKX9ECP52 | $ | (12.99) |
| DBEYKWCT54 | $ | (136.60) | DTKXR7VDFM | $ | (202.05) |
| DBEYZJHS87 | $ | (423.46) | DTKYSJEA6Q | $ | (136.60) |
| DBF3EQ8X57 | $ | (625.01) | DTKZHA2XJQ | $ | (140.72) |
| DBF56HPYGN | $ | (69.52) | DTKZXD52G6 | $ | (31.28) |
| DBF5SPMA23 | $ | (80.82) | DTL2ARHUWG | $ | (53.88) |
| DBF62D4V39 | $ | (98.50) | DTL2J9UM7V | $ | (93,571.00) |
| DBF79MNY2D | $ | (13,597.56) | DTL46YCGNH | $ | (450.78) |
| DBFCYAVD2Q | $ | (85.50) | DTLDYSVRJK | $ | (152.16) |
| DBFEKYV25S | $ | (13.47) | DTLHQZFD53 | $ | (103.89) |
| DBFLTMYNRH | $ | (683.00) | DTLJ65Z9RF | $ | (286.86) |
| DBFMESQLGZ | $ | (17.96) | DTLJB5VF6U | $ | (15.16) |
| DBFPULYTNQ | $ | (787.60) | DTLJFSN83Z | $ | (204.90) |
| DBFQ75XT4S | $ | (17.20) | DTLJPNC8AX | $ | (122.94) |
| DBFULNZMV4 | $ | (13.47) | DTLKRZQYN4 | $ | (13.66) |
| DBFVLMD7HZ | $ | (157.84) | DTLMDJQ39B | $ | (69.52) |
| DBFW6M9KVD | $ | (112.06) | DTLND3EA24 | $ | (1.79) |
| DBFY5AXT6N | $ | (191.24) | DTLPQNZMB6 | $ | (107.76) |
| DBFYZJTQWD | $ | (1,283.80) | DTLQEXU6VZ | $ | (136.60) |
| DBG3EV7HDX | $ | (31.13) | DTLVQKE9X8 | $ | (1,309.34) |
| DBG42LTKAC | $ | (113.58) | DTLVYQ29RW | $ | (442.37) |
| DBG4CPE73Y | $ | (39.95) | DTLW8CBRK9 | $ | (860.58) |
| DBG4EJYZUR | $ | (191.24) | DTLWEQDCKP | $ | (502.45) |
| DBG4F6DZP7 | $ | (4.50) | DTLWGAJ9B4 | $ | (177.58) |
| DBG62SZAQ5 | $ | (19.68) | DTLYFN4GH5 | $ | (29.03) |
| DBG69L2U7H | $ | (109.28) | DTLZHEAN8C | $ | (257.25) |
| DBG7S4RM6L | $ | (314.18) | DTM4ZEBPU7 | $ | (17.07) |
| DBG8VS35CP | $ | (58.30) | DTM5XBJGR6 | $ | (13.47) |
| DBGCNDKHRY | $ | (168,027.70) | DTM6J4NSPG | $ | (95.62) |
| DBGD67W2ZA | $ | (396.14) | DTM72Z4X9P | $ | (245.88) |
| DBGEM3Q52R | $ | (138.01) | DTMAW8VFGX | $ | (8.41) |
| DBGEYCH2U9 | $ | (200.03) | DTMBV5ZX6E | $ | (55.02) |
| DBGJVCFRHZ | $ | (470.80) | DTMD2VPUB7 | $ | (148.02) |
| DBGK8RQ7HF | $ | (249.62) | DTMEWKA8XD | $ | (141.09) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

_____

| | | | | |
|---|---|---|---|---|
| DBGLK26TZ4 | $ | (30.20) | DTMGWJXA46 | $ | (342.68) |
| DBGNS73CWX | $ | (204.90) | DTMHEN8JUF | $ | (6,389.13) |
| DBGPAQVK3X | $ | (1,158.30) | DTMJ6C4Y29 | $ | (619.57) |
| DBGPJVT7YD | $ | (7.86) | DTMQYE3FDW | $ | (67.35) |
| DBGPKQ6M35 | $ | (19.95) | DTMRYNJEZK | $ | (559.87) |
| DBGR5N8FS6 | $ | (10.83) | DTMS9KDG2B | $ | (69.52) |
| DBGRWKMJSC | $ | (245.88) | DTMY63WXCG | $ | (92.08) |
| DBGS7PYCKR | $ | (196.34) | DTMYRSALQ8 | $ | (221.72) |
| DBGTH83KJY | $ | (68.30) | DTMZ86U4X5 | $ | (17.96) |
| DBGU28JLPS | $ | (68.30) | DTMZ9WE5GN | $ | (28,262.54) |
| DBGU54682C | $ | (31.43) | DTN289KJAV | $ | (135.99) |
| DBGUKY4E2W | $ | (1,311.36) | DTN4KH28UV | $ | (54.64) |
| DBGXC843H7 | $ | (16.10) | DTN4W6BMXP | $ | (40.80) |
| DBGY9W7L5K | $ | (22,402.40) | DTN5APXLRJ | $ | (606.45) |
| DBGYK6ZLRD | $ | (99.69) | DTN5CF2M8D | $ | (98.67) |
| DBH2A864SW | $ | (426.55) | DTN5VMCZPL | $ | (17.20) |
| DBH2F7SWYU | $ | (17.96) | DTN7SX84AZ | $ | (142.96) |
| DBH2RWLJE9 | $ | (480,624.78) | DTNAPX4KCJ | $ | (264.41) |
| DBH346RGXW | $ | (25.90) | DTNBLD2RPS | $ | (246.90) |
| DBH34RP89A | $ | (3,428.70) | DTNBLRPUMV | $ | (834.47) |
| DBH43LUD92 | $ | (54.64) | DTNCPEHWFX | $ | (39.94) |
| DBH7S839D4 | $ | (150.26) | DTNEV4RJCQ | $ | (30.24) |
| DBH8CZVYPW | $ | (528.06) | DTNGHP89F7 | $ | (5.96) |
| DBH8FLVP2A | $ | (327.36) | DTNHBM4VE2 | $ | (154.98) |
| DBHAJU46KW | $ | (21.39) | DTNHFZVWG9 | $ | (27.51) |
| DBHAWP34JG | $ | (40.98) | DTNJPE2UW4 | $ | (150.26) |
| DBHFD4CUJZ | $ | (314.18) | DTNKVLG3CR | $ | (31.43) |
| DBHKNEZU4J | $ | (68.30) | DTNL2PMQ8W | $ | (95.62) |
| DBHLRPTKD8 | $ | (320.95) | DTNLJQWXPY | $ | (191.43) |
| DBHMQ2VFNY | $ | (122.94) | DTNLXS83PY | $ | (2,337.19) |
| DBHNSCRQTF | $ | (780.71) | DTNQYASRLF | $ | (31.43) |
| DBHP2VFDMC | $ | (95.62) | DTNS254B6V | $ | (31.43) |
| DBHR2SMTXN | $ | (208.25) | DTNSFV4X35 | $ | (4.09) |
| DBHR32TZ86 | $ | (160.38) | DTNSHCE7AM | $ | (19.36) |
| DBHRSYZCUN | $ | (31.43) | DTNUDEXWAP | $ | (300.52) |
| DBHSP4N6YE | $ | (45.85) | DTNWLMZRH9 | $ | (265.93) |
| DBHWKYXLD3 | $ | (10.97) | DTNXE52HJM | $ | (892.59) |
| DBHYATGV6M | $ | (170.99) | DTNYLU7BCZ | $ | (13.17) |
| DBHZR2XMGA | $ | (183.40) | DTNZ6PMURG | $ | (8.67) |
| DBHZS8CPTM | $ | (78.10) | DTNZSPUA8L | $ | (74.01) |
| DBJ269W7XC | $ | (159.24) | DTP256QBJV | $ | (350.22) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | |
|---|---|---|---|
| DBJ3UF65QZ | $ (25.86) | DTP2BCMUH8 | $ (4,364.92) |
| DBJ47FW5LT | $ (203.31) | DTP3HUVJ9G | $ (339.29) |
| DBJ4ULW56X | $ (12.99) | DTP3R7UCAB | $ (404.10) |
| DBJ6GWNRZA | $ (109.87) | DTP42W6BN3 | $ (464.44) |
| DBJ6Q3WKLE | $ (250.75) | DTP4CL6EKS | $ (6,554.43) |
| DBJ6SEVH2M | $ (28.68) | DTP4ZRJGWU | $ (221,097.87) |
| DBJ7AM92N8 | $ (40.41) | DTP56WEKBD | $ (80.82) |
| DBJAHEL43D | $ (656.82) | DTP6CRYMB9 | $ (839.23) |
| DBJC83ZNYX | $ (119.73) | DTP6QAVNWC | $ (258,105.50) |
| DBJCF9U2SZ | $ (2,472.46) | DTP6UJ8WF7 | $ (17.07) |
| DBJDZHV8T9 | $ (24.77) | DTP7FYVWU4 | $ (420.58) |
| DBJE7YDW3F | $ (3,719.01) | DTP8DE6X3H | $ (119,046.76) |
| DBJFMVGE2Q | $ (86.03) | DTPCHKN5W3 | $ (53.88) |
| DBJGN8YRAZ | $ (58,761.19) | DTPK9QU4XL | $ (683.00) |
| DBJL3UGXFQ | $ (137.93) | DTPKZCU3YV | $ (124.11) |
| DBJNP75Z4U | $ (191.24) | DTPMR4VUYE | $ (161.68) |
| DBJQDLCZTW | $ (14.96) | DTPNQGB2Y8 | $ (88.99) |
| DBJQEYT7V3 | $ (1,611.88) | DTPUQZKMDJ | $ (218.37) |
| DBJR2U54FQ | $ (22.45) | DTPVXCEJWA | $ (40.38) |
| DBJSNMFT82 | $ (305.58) | DTPY8WQ3VF | $ (5.96) |
| DBJSWLEZCN | $ (255.24) | DTPZ7Q5GX9 | $ (12.86) |
| DBJTE47XVM | $ (21.85) | DTPZCXN96S | $ (1,379.66) |
| DBJUA5KNVY | $ (6,761.70) | DTQ25E7VBU | $ (32.72) |
| DBJUQP4VZF | $ (305.39) | DTQ2D6K3CX | $ (36.68) |
| DBJVRFN9AQ | $ (26.74) | DTQ2DLUFJB | $ (273.20) |
| DBJVTCAEHK | $ (75.42) | DTQ2FY8CG4 | $ (669.34) |
| DBJWCLGS23 | $ (89.87) | DTQ4DJMR28 | $ (191.24) |
| DBJWPYLF84 | $ (11.15) | DTQ534D8JU | $ (218.56) |
| DBK28FAS65 | $ (92.40) | DTQ5PSBYCM | $ (19.23) |
| DBK2RL9SYQ | $ (6,234.47) | DTQ6D7FG3L | $ (314.18) |
| DBK39HW75G | $ (177.58) | DTQ6DBKG8C | $ (20.43) |
| DBK45UAQFL | $ (647.65) | DTQ7B6GR5Z | $ (218.56) |
| DBK5VTQ2C8 | $ (4.09) | DTQ7GD6EAB | $ (31.43) |
| DBK6GWQXA5 | $ (131.92) | DTQ8GXA5D9 | $ (267.15) |
| DBK7ECY34R | $ (506.18) | DTQB8U26J9 | $ (314.18) |
| DBK84MQPV3 | $ (54.64) | DTQC6KDXAH | $ (81.96) |
| DBKAWXNDJZ | $ (8.53) | DTQD7SGE6C | $ (136.41) |
| DBKDSQ69AM | $ (77.56) | DTQEC7NU56 | $ (72.79) |
| DBKETWHAM6 | $ (94.29) | DTQEMSRZ94 | $ (1,437.15) |
| DBKFZQJ876 | $ (32,372.90) | DTQFA4N2VE | $ (605.19) |
| DBKGNMHCT7 | $ (23.87) | DTQHVF98LG | $ (546.40) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

_____

| | | | | | |
|---|---|---:|---|---|---:|
| DBKJ5MXQER | $ | (860.58) | DTQKCJ7MYU | $ | (67.35) |
| DBKJVDT295 | $ | (152.66) | DTQNX9BK7E | $ | (28.75) |
| DBKP4N79SG | $ | (54.42) | DTQR6DZ7PU | $ | (95.72) |
| DBKP6EZWRF | $ | (47.82) | DTQRW5D3MP | $ | (8.17) |
| DBKSFZEC5P | $ | (136.60) | DTQS684F7R | $ | (220,777.00) |
| DBKTA2ZXCP | $ | (355.16) | DTQU5BXH4E | $ | (2,205.37) |
| DBKUHM7LVG | $ | (218.56) | DTQUGESZ94 | $ | (12.99) |
| DBKW5JHFC8 | $ | (314,741.91) | DTQW5AUFXR | $ | (63.62) |
| DBKWA5QE8R | $ | (40.98) | DTQX96L4K5 | $ | (98.78) |
| DBKWQ6LY28 | $ | (19.23) | DTQY6D5U8P | $ | (170.16) |
| DBKYQ3EPF7 | $ | (99.69) | DTQY6JVGMN | $ | (13.66) |
| DBL3Y429JQ | $ | (9,936.37) | DTQZA6U5GY | $ | (112.78) |
| DBL4S9YHPG | $ | (464.44) | DTQZMG79BJ | $ | (11,247.45) |
| DBL4T5DWE6 | $ | (21.84) | DTR3J2NK7G | $ | (146.72) |
| DBL64VR8SH | $ | (1,015,119.00) | DTR5SVPNBK | $ | (0.81) |
| DBL6TWQVXC | $ | (98.94) | DTR5VY748K | $ | (49.39) |
| DBL7ACJK6Z | $ | (71,523.76) | DTR69BSFJC | $ | (30.64) |
| DBL93QU4W6 | $ | (6,249.55) | DTR6MCUD5K | $ | (131.68) |
| DBL95M32KC | $ | (59.13) | DTR76KXUND | $ | (15.02) |
| DBL9QS5M7Y | $ | (478.10) | DTRBPVKLHS | $ | (429.69) |
| DBL9UYAKCW | $ | (17.96) | DTRBW45ZY8 | $ | (263.01) |
| DBLC5UTX7G | $ | (392.03) | DTRC6SVUGA | $ | (437.12) |
| DBLD3YX42M | $ | (985.04) | DTRCD4NYQW | $ | (200,823.00) |
| DBLE9NZ2FH | $ | (344,168.47) | DTRCH3FG7Y | $ | (81.96) |
| DBLFQ4RMNC | $ | (2.47) | DTRCM35UJV | $ | (7.86) |
| DBLH4KJQ6M | $ | (58.37) | DTRFCD3Y2P | $ | (339.29) |
| DBLHYZQF8J | $ | (614.70) | DTRJXQVLW9 | $ | (81.96) |
| DBLJSH2VKM | $ | (44.90) | DTRL26BUZP | $ | (68.95) |
| DBLK8UJY4W | $ | (69.52) | DTRMCB9X63 | $ | (109.28) |
| DBLK968RFC | $ | (35.92) | DTRNYPXJ2H | $ | (218.94) |
| DBLKFJUH23 | $ | (546.40) | DTRQBL3A57 | $ | (31.43) |
| DBLM63X8QF | $ | (404,278.72) | DTRU4PC5MN | $ | (200.22) |
| DBLMTQ2PX6 | $ | (103.46) | DTRUAX8GY3 | $ | (264.23) |
| DBLMTZD9A6 | $ | (68.30) | DTRUZQP78J | $ | (28.07) |
| DBLQEYRP6N | $ | (396.14) | DTRV6BMJXQ | $ | (351.24) |
| DBLQNYK9WS | $ | (25.72) | DTRWK6UMBG | $ | (13.47) |
| DBLR3J648Z | $ | (4.50) | DTRY3PUKAF | $ | (163.92) |
| DBLSVCZXP6 | $ | (218.56) | DTRYG7P4X8 | $ | (1,463.74) |
| DBLTGQ2V46 | $ | (902.70) | DTRZ9WS7YV | $ | (150.26) |
| DBLTJQAZDF | $ | (64.46) | DTS2VK7YG8 | $ | (171.44) |
| DBLTWFK95D | $ | (45,400.67) | DTS324LWRJ | $ | (23.56) |

---

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

_____

| | | | |
|---|---|---|---|
| DBLVZJ85X7 | $ (8,070.99) | DTS5U4R87P | $ (22.45) |
| DBLW3DMTRQ | $ (273.20) | DTS62PBGMU | $ (26.93) |
| DBLWS49UG8 | $ (443.59) | DTS67CU3DQ | $ (69.52) |
| DBLZ6PHV3A | $ (40.41) | DTS75PE3LW | $ (838.51) |
| DBLZNDEV7W | $ (327.84) | DTS76Z9YUM | $ (22.45) |
| DBM2GR5U64 | $ (49.39) | DTS9ALB8EK | $ (263.65) |
| DBM3ECDSJR | $ (150.26) | DTS9PJGRCF | $ (31.43) |
| DBM4NHD53U | $ (23.70) | DTSA5VHNGK | $ (737.64) |
| DBM57FWEXZ | $ (4,098.00) | DTSA7R6F82 | $ (46.17) |
| DBM8DWLC37 | $ (10.83) | DTSB5FGRJ9 | $ (410.56) |
| DBM95PSA2W | $ (63.62) | DTSBK4RVPU | $ (72.79) |
| DBM9KPF7DC | $ (14.88) | DTSE32FWXC | $ (10,071.44) |
| DBM9TPQ6R5 | $ (12,382.42) | DTSEB76XU9 | $ (1,122.50) |
| DBMC6UJRLY | $ (1,633.32) | DTSF7G62XM | $ (11.54) |
| DBMDWUTGCP | $ (860.58) | DTSGRYK9HA | $ (1,639.20) |
| DBMEHWQ3LX | $ (177.58) | DTSHARU3EJ | $ (286.86) |
| DBMEX26TPU | $ (268.74) | DTSK9BG28P | $ (134.45) |
| DBMGD4UNA2 | $ (22.45) | DTSLP3D6R8 | $ (710.32) |
| DBMHUZGYNF | $ (6.67) | DTSN34YVCP | $ (89.80) |
| DBMNHJLDXR | $ (12.99) | DTSNDCR642 | $ (302.61) |
| DBMNQD7Y8X | $ (22.45) | DTSNY8XKRG | $ (409.80) |
| DBMNZ9CTDY | $ (13.47) | DTSPMA3HZD | $ (143.39) |
| DBMPAZR59W | $ (177.58) | DTSQ52CMR7 | $ (232.22) |
| DBMPJK4NDR | $ (1,897.76) | DTSQBVFXJH | $ (4.49) |
| DBMPXT2L5D | $ (227.35) | DTSUQXA759 | $ (58.37) |
| DBMRNE7W9Z | $ (10.69) | DTSWAYBECX | $ (459.68) |
| DBMRP3NY2S | $ (68.95) | DTSWY9JL5U | $ (200.03) |
| DBMSYFPDU4 | $ (90.94) | DTSWZP9LED | $ (220.01) |
| DBMTSLUGAN | $ (24.64) | DTSXPFAHC6 | $ (161.11) |
| DBMV4XJWCQ | $ (113,130.97) | DTU2W8YM5C | $ (1,153.26) |
| DBMVG8Q3L4 | $ (67.85) | DTU4KP6VYR | $ (2,209.97) |
| DBMWA3D28T | $ (68.11) | DTU4LEHVXM | $ (409.80) |
| DBMWJXK3RF | $ (99.69) | DTU6CFZG7R | $ (4,361,525.97) |
| DBMYCP7WFV | $ (364.33) | DTU6FLWKA4 | $ (69.52) |
| DBN2DTX3RF | $ (2.04) | DTU6KPD4JA | $ (35.92) |
| DBN3GPYWTX | $ (146.72) | DTU8R2E7F9 | $ (255.62) |
| DBN3JGYZ8U | $ (445.51) | DTUE67ZDPC | $ (2,054.18) |
| DBN3W8JLH2 | $ (95.62) | DTUEBSR3HP | $ (382.29) |
| DBN5CUZGX7 | $ (20.30) | DTUEK9S45L | $ (114.00) |
| DBN5ST7M6Y | $ (13.47) | DTUEZW89JM | $ (4.50) |
| DBN5UPE6HC | $ (191.24) | DTUF23GLZD | $ (11.01) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | |
|---|---|---|---|
| DBN78QH9X5 | $ (137.91) | DTUF2KHA8P | $ (107.76) |
| DBN9Y2Q3US | $ (82.61) | DTUFLEAYQH | $ (50.34) |
| DBNCK5J2Z8 | $ (614.70) | DTUG2AB79S | $ (22.45) |
| DBNCXF2YRT | $ (8,715.08) | DTUJ28BSZY | $ (109.28) |
| DBNDG7LJQV | $ (115,551.17) | DTUL5GBQ7A | $ (6,986.84) |
| DBNEJF8ML7 | $ (51.59) | DTUML2J8P6 | $ (177.58) |
| DBNEVLCPMR | $ (1,240.92) | DTUMRLDZ7S | $ (85.31) |
| DBNFYE2S8T | $ (104.60) | DTUNWQSVBD | $ (495.78) |
| DBNG7FV54R | $ (132.33) | DTUNXL4MY5 | $ (209.96) |
| DBNHP92TXZ | $ (13.47) | DTUV9NWE23 | $ (40.98) |
| DBNJPGS47K | $ (1,133.78) | DTUW8SCYF2 | $ (409.80) |
| DBNK2QFMC8 | $ (49.39) | DTUZJ86EKP | $ (17.96) |
| DBNK694HYR | $ (8,230.17) | DTV45ZHLPY | $ (130.21) |
| DBNMVQC27H | $ (73.36) | DTV5PU3GK7 | $ (224.50) |
| DBNP9XL6ZH | $ (421.82) | DTV6RX79NB | $ (312.78) |
| DBNQD27LCJ | $ (175.58) | DTV7WQJH5X | $ (533.31) |
| DBNQTJLG9A | $ (519.08) | DTVB827SLZ | $ (10.42) |
| DBNRWA3XZK | $ (124.81) | DTVC4H8LS6 | $ (26,336.48) |
| DBNSJZVDP5 | $ (566.51) | DTVE39YHJU | $ (81.54) |
| DBNSP7CX3Z | $ (3,105.76) | DTVEYN93DM | $ (200.22) |
| DBNU6DCLAT | $ (264.91) | DTVF524GW7 | $ (49.39) |
| DBNXDW7P8M | $ (232.22) | DTVFGE257Z | $ (21.53) |
| DBNXG46W7S | $ (35.92) | DTVGZ8SX7C | $ (53.88) |
| DBNYSMXAW3 | $ (76.48) | DTVJGC95DQ | $ (183.40) |
| DBNZECVYUL | $ (2.16) | DTVK8MWYXA | $ (191.24) |
| DBP2XQK9C4 | $ (19.67) | DTVLH5WSX8 | $ (191.24) |
| DBP5C674LX | $ (1,188.42) | DTVLZMKDYJ | $ (109.28) |
| DBP67WGDA8 | $ (115,762.08) | DTVN5S2BH9 | $ (119.21) |
| DBP76CKLJ5 | $ (90.75) | DTVNHMDKLR | $ (100.76) |
| DBP7NUEVLT | $ (69.52) | DTVPG52HY7 | $ (132.68) |
| DBP95ZMT8E | $ (368.82) | DTVQRA734P | $ (21.67) |
| DBP9Q2H3GT | $ (722,155.84) | DTVSGRQFE5 | $ (382.48) |
| DBPAMU7Q65 | $ (0.17) | DTVSWBH29L | $ (71.84) |
| DBPAUFR3V7 | $ (6,084.14) | DTVU8AD9MB | $ (99.69) |
| DBPD2J4ENY | $ (80.82) | DTVWQB9YGU | $ (140.55) |
| DBPDEZGJAF | $ (10.70) | DTVX2B6JKQ | $ (4,461.38) |
| DBPEWKRVCD | $ (256.49) | DTVYALMZBX | $ (31.43) |
| DBPF3AVU2Y | $ (669.72) | DTVYLGAJ8F | $ (203.23) |
| DBPF5VJKML | $ (35.92) | DTW48UBFXS | $ (17.96) |
| DBPFGWTMLZ | $ (310.17) | DTW673FSHN | $ (1,686.59) |
| DBPFJEDSV3 | $ (2.61) | DTW7JXF3NH | $ (35,471.00) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

_____

| | | | | |
|---|---|---|---|---|
| DBPFV4XU8K | $ | (59.77) | DTW9QSVNBM | $ | (332.33) |
| DBPGK4DU8X | $ | (100.30) | DTWE92H4VC | $ | (54.00) |
| DBPH4FVWKQ | $ | (95.62) | DTWEUR6LNA | $ | (13.66) |
| DBPJV3GXHL | $ | (90,721.05) | DTWGKDXS6B | $ | (208.37) |
| DBPJXZ3KU6 | $ | (257.20) | DTWHRB5ZXJ | $ | (26.94) |
| DBPKJNAG6C | $ | (661.50) | DTWJGZPBC4 | $ | (605.22) |
| DBPLZNSQK5 | $ | (66,574.20) | DTWK7VFUCQ | $ | (110.04) |
| DBPNEMDQ72 | $ | (5,354.06) | DTWL5GYA89 | $ | (163.92) |
| DBPQK8UD5V | $ | (44.52) | DTWNAFM95B | $ | (18,308.09) |
| DBPQNX3USV | $ | (56.85) | DTWNR8ALDZ | $ | (28.03) |
| DBPRNFHGQ4 | $ | (10.70) | DTWQ53HCAS | $ | (53.36) |
| DBPV9GYWLJ | $ | (204.90) | DTWQS3G2CA | $ | (17.20) |
| DBPYL8EXGW | $ | (246.45) | DTWR6ZXQNA | $ | (28.96) |
| DBQ4RDMSCP | $ | (136.60) | DTWURD57X2 | $ | (163.59) |
| DBQ5RMW97G | $ | (40.41) | DTWVBSC8U4 | $ | (94.63) |
| DBQ6FV9M32 | $ | (74.96) | DTWX8UP74A | $ | (68.49) |
| DBQFE4NLX7 | $ | (122.94) | DTWXJ8QEH6 | $ | (186.75) |
| DBQGU25VMT | $ | (22.45) | DTWZCQHNJ5 | $ | (136.60) |
| DBQJ29TNCK | $ | (162,381.48) | DTX2HANZ9K | $ | (555.38) |
| DBQJG2LNXS | $ | (8.88) | DTX2PHL6M9 | $ | (370.53) |
| DBQJXRUE9G | $ | (1,042.08) | DTX3MZUEN7 | $ | (330.12) |
| DBQKL86VGU | $ | (12.99) | DTX3Q8FPAN | $ | (2,322.40) |
| DBQLW5FGKC | $ | (13.47) | DTX43GFDCU | $ | (12.86) |
| DBQMSD97CJ | $ | (286.86) | DTX48VBGP6 | $ | (15.33) |
| DBQPNJLHDS | $ | (225.05) | DTX5AUMG93 | $ | (743.57) |
| DBQPR5FEW7 | $ | (453.40) | DTX75QEGJ4 | $ | (12.86) |
| DBQRC97KDH | $ | (10.97) | DTX95UD2YP | $ | (113.96) |
| DBQSAJ8ZH3 | $ | (91.70) | DTX9CULFKY | $ | (8.53) |
| DBQSFP4RWJ | $ | (10.83) | DTXBLY9PJN | $ | (49.39) |
| DBQT2FK9E4 | $ | (109.28) | DTXCNGYH9V | $ | (3,016.33) |
| DBQURGTF8Z | $ | (110.04) | DTXES7QAF8 | $ | (40.41) |
| DBQV2A4E3S | $ | (10.83) | DTXGERJAKV | $ | (106.28) |
| DBQVDSRMCK | $ | (2,718.34) | DTXHFZNCS5 | $ | (164.68) |
| DBQXNAHLEU | $ | (63.81) | DTXKUF2Y4H | $ | (100.11) |
| DBQZ8452KM | $ | (200.22) | DTXL2FJAR9 | $ | (235.79) |
| DBR2AZS6GE | $ | (136.60) | DTXL8J7U4M | $ | (324.96) |
| DBR3MKJQPS | $ | (110.04) | DTXRWU3E97 | $ | (69.52) |
| DBR4NCEMXZ | $ | (135.19) | DTXS7KQNU2 | $ | (702.00) |
| DBR6KP7VXJ | $ | (971.38) | DTXVFC2NEL | $ | (12.86) |
| DBR7WUGZN3 | $ | (423.46) | DTXVJR64HK | $ | (256.76) |
| DBRD6SAV73 | $ | (166.07) | DTXYKBZ5MF | $ | (49.39) |

201

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

_____

| | | | | |
|---|---|---|---|---|
| DBRDAFJ7LQ | $ (179.64) | DTXZAPDSHM | $ (15.04) |
| DBRFN75GYU | $ (40.41) | DTY2B6WVA8 | $ (1,292.97) |
| DBRGT578LQ | $ (126.86) | DTY2EPAR4L | $ (110.52) |
| DBRGTUDNHA | $ (805.94) | DTY4Z83SFP | $ (163.92) |
| DBRHXWSG8K | $ (26.94) | DTY5LK4QDE | $ (259,733.10) |
| DBRJYDPHMQ | $ (1,105.89) | DTY6G925AN | $ (11.15) |
| DBRK3DPW49 | $ (165.16) | DTY93NM4SL | $ (18.34) |
| DBRL7EFC4Z | $ (277.04) | DTY9JF8XK4 | $ (168.60) |
| DBRLMTU8DQ | $ (130.21) | DTY9SCGE6Z | $ (273.20) |
| DBRPYJX26C | $ (12.99) | DTYAPGENR7 | $ (191.24) |
| DBRSPX6M4G | $ (17.96) | DTYB4AZ9XR | $ (79,842.70) |
| DBRUAQLG5V | $ (683.00) | DTYC8EXPM7 | $ (70.54) |
| DBRUJSVF7W | $ (10.69) | DTYDNK7G53 | $ (464.44) |
| DBRUKWAHPD | $ (14.31) | DTYDPC4F27 | $ (112.78) |
| DBRW42VXGP | $ (74.01) | DTYEGXLJVQ | $ (5,034.00) |
| DBRX5JU37Q | $ (68.50) | DTYELM2VKR | $ (12.86) |
| DBRXH4FCPG | $ (42.10) | DTYESZW739 | $ (48.40) |
| DBRXKAQCV9 | $ (126.80) | DTYFHBVP3N | $ (7.87) |
| DBRXYWADK5 | $ (10.83) | DTYGECF649 | $ (19,224.46) |
| DBRYKDM7N9 | $ (191.28) | DTYJNHD85U | $ (464.44) |
| DBRZE65QNA | $ (82.61) | DTYMWGZEU8 | $ (31.78) |
| DBS3UE8XP9 | $ (54.42) | DTYN9SWAHC | $ (497.20) |
| DBS4K56HQ9 | $ (264.89) | DTYNVD4X6G | $ (578.15) |
| DBS78JX4FA | $ (150.26) | DTYRJ497LS | $ (150.26) |
| DBS8ANGJKZ | $ (169.79) | DTYSVEKFX2 | $ (136.60) |
| DBSAY62ZE5 | $ (94.06) | DTYUSCWAFP | $ (25,554.72) |
| DBSCPG6J82 | $ (163.92) | DTYVCQ25GD | $ (35.92) |
| DBSCRYMJLK | $ (103.48) | DTYVHPDBS6 | $ (44.90) |
| DBSDULTG84 | $ (122.94) | DTYX7PV9FL | $ (38.14) |
| DBSEY8G4CP | $ (828.72) | DTYXGKZMSF | $ (587.86) |
| DBSGZH93PU | $ (17.96) | DTZ4UPVQE2 | $ (1,488.94) |
| DBSKQU52JN | $ (172.07) | DTZ5Y7J9KC | $ (192.35) |
| DBSMH9XATK | $ (242.17) | DTZ6HW5AMU | $ (10.96) |
| DBSNEGPAF8 | $ (188,887.18) | DTZ7426WKM | $ (368.82) |
| DBSPTVW96Y | $ (109.28) | DTZ79ERJUY | $ (5,520.82) |
| DBST6A2X5U | $ (136.60) | DTZ7X5YSWP | $ (1,366.00) |
| DBSTRPWC5G | $ (761.97) | DTZ8EBH97P | $ (89.80) |
| DBSUNZ76YC | $ (76.33) | DTZ8XFVDHK | $ (216.43) |
| DBSV3HKTFZ | $ (426.55) | DTZ9E47QCD | $ (25.72) |
| DBSWQA2GZL | $ (27.32) | DTZAF2USKL | $ (294.83) |
| DBSY6ND742 | $ (128.24) | DTZCA5FKRL | $ (172.71) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

_____

| | | | | |
|---|---|---|---|---|
| DBSYE2FRQU | $ | (35.46) | DTZCDV49PW | $ | (4.63) |
| DBSYK89LRH | $ | (1,672.53) | DTZDPFAKYR | $ | (364.14) |
| DBSYMEPVT8 | $ | (163.92) | DTZES6MQ9D | $ | (71.84) |
| DBSZX3EG8L | $ | (44,498.59) | DTZG5MN8HX | $ | (30.06) |
| DBT35EW4GR | $ | (53.88) | DTZJB94RUH | $ | (747.38) |
| DBT5PMK293 | $ | (159.81) | DTZMA4R7DU | $ | (327.84) |
| DBT5W4ERSK | $ | (136.60) | DTZMG3E2K7 | $ | (4,981.19) |
| DBT6Y9F5A3 | $ | (248,681.89) | DTZQW9HBM3 | $ | (58.37) |
| DBT7RXVCW4 | $ | (184.16) | DTZS89XFBQ | $ | (54.64) |
| DBT9743USZ | $ | (286.86) | DTZY5MCPXQ | $ | (204.90) |
| DBTADSVL3E | $ | (314.18) | DU236RF8SQ | $ | (649.28) |
| DBTD92LU7X | $ | (69.52) | DU249FXQ6E | $ | (36.72) |
| DBTDRUP5WG | $ | (40.41) | DU276FWRZE | $ | (130.26) |
| DBTDXA8FGQ | $ | (10.83) | DU286WTYLQ | $ | (369.39) |
| DBTG3Q8LP5 | $ | (59.97) | DU2AYSCG5T | $ | (516.90) |
| DBTGKJHEUW | $ | (27.32) | DU2BH3CGL6 | $ | (94.63) |
| DBTH9PEM7A | $ | (1.36) | DU2CLTZ9JX | $ | (197.25) |
| DBTHEJAFXU | $ | (290.39) | DU2F958XLM | $ | (3,260,914.27) |
| DBTNK3CZYL | $ | (31,675.44) | DU2GX97ZMF | $ | (60.68) |
| DBTQLWJ95P | $ | (8.97) | DU2HD67ZR9 | $ | (54.64) |
| DBTRYZ62P4 | $ | (652.71) | DU2JLKH9CT | $ | (131.50) |
| DBTWYZEU7X | $ | (122.94) | DU2LGWPH5T | $ | (720.25) |
| DBU2CZN8WG | $ | (75.20) | DU2NSTGBL7 | $ | (40.98) |
| DBU2R65S9M | $ | (136.60) | DU2QKSDMZA | $ | (660.24) |
| DBU3HQ2NS8 | $ | (69.52) | DU2RLB9KHA | $ | (26.94) |
| DBU4L5N9R6 | $ | (673.50) | DU2S39R4KP | $ | (35.92) |
| DBU4VR2ZN3 | $ | (246.64) | DU2SN8F4CG | $ | (90.94) |
| DBU5XAE9TJ | $ | (26.93) | DU2TGQK9C4 | $ | (408.26) |
| DBU694AP5V | $ | (117.29) | DU2WYQHVLN | $ | (210.20) |
| DBU8EMKZQN | $ | (18.56) | DU2Z7BJKTN | $ | (256.49) |
| DBU92RP46Q | $ | (3,263.36) | DU2ZGQTMCA | $ | (337.39) |
| DBUA5DQFCX | $ | (13.66) | DU325FZC6X | $ | (155.51) |
| DBUAQ38GEV | $ | (19.23) | DU32ENG8KP | $ | (85.31) |
| DBUCKGW2AQ | $ | (437.57) | DU35CKAML9 | $ | (42.54) |
| DBUCVY9D7R | $ | (165.06) | DU368WMLV9 | $ | (17.96) |
| DBUD9JHCG2 | $ | (329.72) | DU36CR8ME9 | $ | (5,720.45) |
| DBUFEWMVC4 | $ | (161.34) | DU36DAES7T | $ | (163.92) |
| DBUHCAZ6NY | $ | (68.30) | DU36LPHV5A | $ | (71.84) |
| DBUHDQCA73 | $ | (3,566.59) | DU36PXECSD | $ | (139.19) |
| DBUJY9XCS5 | $ | (371.04) | DU36SKFBNT | $ | (175.11) |
| DBULV72YGM | $ | (159,043.38) | DU38DLKT2M | $ | (124.86) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

_____

| | | | | |
|---|---|---|---|---|
| DBUMFC3L9V | $ | (12.99) | DU39WDRXK5 | $ | (44.02) |
| DBUMP5LERC | $ | (669.34) | DU3AEDQ5ZV | $ | (651.76) |
| DBUNQL4GCX | $ | (450.78) | DU3ATZ7XMN | $ | (49.39) |
| DBUR46QSGZ | $ | (5,630.12) | DU3C2FLSMX | $ | (10.69) |
| DBUR964QZM | $ | (17.96) | DU3CXBSVET | $ | (122.94) |
| DBUS57PLWK | $ | (2.92) | DU3DQTWPHF | $ | (275.10) |
| DBUSTLMZE3 | $ | (363.69) | DU3DTSKJM9 | $ | (13.47) |
| DBUWCS3DFZ | $ | (437.12) | DU3FJACL8E | $ | (6,174.32) |
| DBUWCVQF4Z | $ | (360.41) | DU3FQZXCHG | $ | (1.27) |
| DBUWZRL4EC | $ | (109.28) | DU3GNDPMVX | $ | (441.19) |
| DBUXCDV3A5 | $ | (13.13) | DU3HT9EMGC | $ | (40.41) |
| DBUXGQWM7C | $ | (143,238.76) | DU3JRH7Q64 | $ | (687.87) |
| DBUYXQ2K76 | $ | (178.74) | DU3K87R5VX | $ | (546.40) |
| DBUZERP2AH | $ | (132,529.32) | DU3LHTQAVX | $ | (550.78) |
| DBUZM4K8TV | $ | (93.67) | DU3P9XMBHE | $ | (44.90) |
| DBUZV8PGWN | $ | (22.45) | DU3QTKBJSV | $ | (2,513.44) |
| DBV26UDP4M | $ | (1,590.57) | DU3R7Z6N4V | $ | (30.99) |
| DBV2KPDH6J | $ | (81.96) | DU3R8A9MS6 | $ | (15.20) |
| DBV3PRELQH | $ | (254.86) | DU3RA2754L | $ | (136.60) |
| DBV4RYTNUD | $ | (1,050.71) | DU3RBKP68L | $ | (15.33) |
| DBV5YN6WXH | $ | (111.72) | DU3SKQ62AW | $ | (74.01) |
| DBV64RQSFC | $ | (63.40) | DU3TPLGNK9 | $ | (136.60) |
| DBV68JQPTX | $ | (355,279.72) | DU3WCN972S | $ | (124.50) |
| DBV6CS4MGP | $ | (541.03) | DU3WZHDTAQ | $ | (385.14) |
| DBV6SWYD7N | $ | (26.94) | DU426GZPSY | $ | (77.28) |
| DBV7MK5SC3 | $ | (22.45) | DU42X6BLVA | $ | (10,942.13) |
| DBV8YG75XJ | $ | (174.23) | DU43ELG2FK | $ | (81.96) |
| DBV9KLXAJ6 | $ | (18,427.34) | DU43KTNXML | $ | (387.54) |
| DBVAKRWFYC | $ | (74.01) | DU45WYSAP8 | $ | (697.04) |
| DBVAYP7QGF | $ | (409.80) | DU48MLSZKB | $ | (44.90) |
| DBVC4YST78 | $ | (1,629.87) | DU4A6TSFCQ | $ | (12.99) |
| DBVEANZQ46 | $ | (409.80) | DU4CWVD837 | $ | (306.25) |
| DBVFZT6YKM | $ | (228.11) | DU4DEJGCBX | $ | (608.00) |
| DBVH8EL6AQ | $ | (177.58) | DU4DKWZMQC | $ | (40.98) |
| DBVJCMXAT6 | $ | (10.70) | DU4DLYH3NK | $ | (64.46) |
| DBVK8SL9F3 | $ | (49.39) | DU4GTPJRDS | $ | (204.90) |
| DBVPSUN8MC | $ | (163.92) | DU4H75BGFL | $ | (40.98) |
| DBVR8GX37H | $ | (85.31) | DU4MDAVZ76 | $ | (256.49) |
| DBVRKTGJZE | $ | (112.25) | DU4MNBP78Z | $ | (95.62) |
| DBVRXMZ473 | $ | (91.70) | DU4NVTF5A9 | $ | (168.08) |
| DBVSJT2FZX | $ | (150.26) | DU4PKHYM62 | $ | (407.10) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | |
|---|---|---|---|
| DBVXHT7964 | $ (28.07) | DU4Q3S6B85 | $ (281.71) |
| DBVZPD9JXG | $ (602.91) | DU4QC5MARW | $ (175.88) |
| DBW2AJ86LC | $ (19.23) | DU4R9M68D7 | $ (72.79) |
| DBW4APUMDF | $ (10.83) | DU4SKYMEPX | $ (54.64) |
| DBW57CGUPY | $ (24,943.16) | DU4TQHXFMV | $ (960.86) |
| DBW6T7GV9F | $ (150.26) | DU4VW3NAQT | $ (482.97) |
| DBW7MFEAK3 | $ (32.09) | DU4WNFJEQR | $ (17.96) |
| DBWJK9ZFC2 | $ (27.90) | DU4X29JWZ6 | $ (548.87) |
| DBWKGXAQJ9 | $ (89.80) | DU4XFP7J3M | $ (17.96) |
| DBWKXC367R | $ (177.58) | DU4Y8L2VAF | $ (370.21) |
| DBWL7FYE5Q | $ (201.74) | DU4YM78B69 | $ (674.59) |
| DBWLRAF8C6 | $ (1,558.95) | DU4ZFPRMJQ | $ (17.20) |
| DBWMJRQ9SE | $ (218.56) | DU52T3LCQ6 | $ (220.64) |
| DBWPL9CYGH | $ (254.68) | DU53CPRJ9L | $ (145.67) |
| DBWPSJQDU2 | $ (3.42) | DU54XDP2MV | $ (178.69) |
| DBWR6GPS3J | $ (45,631.87) | DU57T3ZFVS | $ (3,059.84) |
| DBWRNPEA9X | $ (22.45) | DU57VESQN3 | $ (72.79) |
| DBWS5RYVHT | $ (6.67) | DU5BJ2Y4VE | $ (10.83) |
| DBWSLYQECN | $ (272.63) | DU5CLZEHQS | $ (177.58) |
| DBWTYHFQK7 | $ (943.11) | DU5FVASE97 | $ (629.12) |
| DBWUX39SQM | $ (40.41) | DU5HGY4RWN | $ (103.27) |
| DBWVUDA985 | $ (74.01) | DU5HSANC3D | $ (306.65) |
| DBWXG5MN4F | $ (26.94) | DU5L6HWFXJ | $ (173.55) |
| DBX2U7GN3K | $ (688.06) | DU5MDKQ2HS | $ (377.99) |
| DBX3NPG6Q2 | $ (17.96) | DU5MZF2JBN | $ (264.23) |
| DBX6H3NGV2 | $ (532.74) | DU5PKE9WSF | $ (15.16) |
| DBX72WVDN5 | $ (33,214.00) | DU5Q2Z3WPY | $ (58.37) |
| DBX7FDHVNE | $ (31.43) | DU5QA6TRJ9 | $ (220.08) |
| DBX7HM6YDV | $ (314.18) | DU5R8G9PKB | $ (106.66) |
| DBX7M6ZJ3C | $ (368.82) | DU5R8KH72P | $ (94.74) |
| DBX8QVT275 | $ (1,457.51) | DU5SHZ497B | $ (45.66) |
| DBX9VW2GAQ | $ (9.25) | DU5XABZSYW | $ (39.67) |
| DBXA37MUH5 | $ (116.74) | DU5XLRJP2V | $ (587.38) |
| DBXA9FS7TP | $ (4.77) | DU5Z8YHWM6 | $ (76.48) |
| DBXAYZS5TQ | $ (6.68) | DU62EXFDBR | $ (4,214.12) |
| DBXE53K48Y | $ (1,366.00) | DU65M9YLWE | $ (354.97) |
| DBXETK2LV5 | $ (68.30) | DU69RBCQLS | $ (65.94) |
| DBXG35YKNF | $ (478.86) | DU69XBAF7E | $ (409.80) |
| DBXG9K26TC | $ (21.40) | DU6BE2K8GP | $ (117.84) |
| DBXJ9T5E3K | $ (30,138.26) | DU6F3GMHQY | $ (191.24) |
| DBXK6JTVPD | $ (382.48) | DU6GNTHPAK | $ (18.34) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

_____

| | | | | |
|---|---|---|---|---|
| DBXMS9V7AD | $ | (150.26) | DU6HAFTJ58 | $ (22.45) |
| DBXP5TVMUN | $ | (2.47) | DU6HT2MFZ4 | $ (109.28) |
| DBXPSUQ7GD | $ | (98.94) | DU6JP8ANGD | $ (44.90) |
| DBXSQCJGT3 | $ | (213.88) | DU6ME9X3KB | $ (665.80) |
| DBXU3K7MFP | $ | (320.92) | DU6PJ2C58R | $ (683.00) |
| DBXUR8ZAYV | $ | (1,051.82) | DU6R5VQTHC | $ (17.33) |
| DBXZAUFMY2 | $ | (22.45) | DU6STKFQVN | $ (16.77) |
| DBXZU5Q4KD | $ | (191.24) | DU6WYJ57AM | $ (44.89) |
| DBY27HMSP3 | $ | (23.87) | DU6WYVMGQH | $ (573.72) |
| DBY2ZL6KWA | $ | (6.67) | DU6XKGABYC | $ (523.57) |
| DBY3GXMPV9 | $ | (56.92) | DU6XSR2CA7 | $ (136.41) |
| DBY4QGPJCS | $ | (222.87) | DU6YDR8BWX | $ (54.67) |
| DBY4RAN3FC | $ | (551.38) | DU72P5HWT9 | $ (1,366.00) |
| DBY56LW82P | $ | (136.60) | DU73CHY6JM | $ (35.92) |
| DBY67JK5G3 | $ | (4,588.82) | DU73PEC6ZX | $ (683.00) |
| DBYA9GC4JK | $ | (117.57) | DU73R6PGSD | $ (10.83) |
| DBYDMP4V25 | $ | (552.03) | DU76GC8HRQ | $ (38.81) |
| DBYFERZ8UQ | $ | (710.32) | DU78Y6WXKF | $ (145.39) |
| DBYFZPQ8XR | $ | (94.29) | DU7AJQF6B2 | $ (259.54) |
| DBYG8QP42F | $ | (23.35) | DU7CNZ56JP | $ (4.50) |
| DBYGM59SHK | $ | (126.30) | DU7DKT3SR8 | $ (275.10) |
| DBYJP4MADW | $ | (129.87) | DU7EK5FA64 | $ (109.28) |
| DBYK763PVD | $ | (19.23) | DU7F3S6WXL | $ (21.71) |
| DBYL9EWSR2 | $ | (55.05) | DU7F4RNKQ6 | $ (7,844.14) |
| DBYLS48Q9W | $ | (24.89) | DU7G6PYDZQ | $ (85.65) |
| DBYMJNFV7Q | $ | (22.45) | DU7GACSH2M | $ (1,366.00) |
| DBYP5Q6M4X | $ | (87.10) | DU7HCDMVWR | $ (10.70) |
| DBYRKALMDU | $ | (73.44) | DU7JCY2GWN | $ (128.74) |
| DBYRQG9LKW | $ | (330.12) | DU7JV5FPN6 | $ (180.67) |
| DBYRSJG6EZ | $ | (94.63) | DU7LAM8KVW | $ (129.87) |
| DBYS6KF9Z8 | $ | (263.16) | DU7LE5WA28 | $ (60.23) |
| DBYT5F6E98 | $ | (2,438.07) | DU7LFBYGW6 | $ (3,696.80) |
| DBYTL574K6 | $ | (377.80) | DU7N2DE3SB | $ (460.14) |
| DBYUWX78TN | $ | (164.74) | DU7NFQ9CB3 | $ (181.88) |
| DBYVTX9NJW | $ | (142.96) | DU7NYA5TD6 | $ (40.41) |
| DBYZ4DJMTC | $ | (136.60) | DU7PMBVQAW | $ (95.62) |
| DBYZDPL82R | $ | (192.75) | DU7PNJMTSV | $ (15.16) |
| DBZ6EDY78S | $ | (111,271.18) | DU7R96SV8Y | $ (60.06) |
| DBZ6UK3FM4 | $ | (62.86) | DU7RM3A6C9 | $ (3,285.55) |
| DBZ7YDU6V2 | $ | (80.82) | DU7TGBYCKA | $ (21.40) |
| DBZ97PH2A8 | $ | (286.86) | DU7TN836QE | $ (150.26) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

_____

| | | | |
|---|---|---|---|
| DBZ9KTUAWF | $ (40.41) | DU7V2E6TP9 | $ (8,890.20) |
| DBZA5E87H4 | $ (77.54) | DU7W3VBGHT | $ (9.90) |
| DBZAD746L8 | $ (95.62) | DU7WB6LGNC | $ (22.45) |
| DBZATRHQKU | $ (11.15) | DU7YPGLTHN | $ (478.10) |
| DBZAVYRTW2 | $ (35.92) | DU7YXCFG46 | $ (385.99) |
| DBZC5RKNX7 | $ (12.99) | DU7ZAGM4JQ | $ (150.26) |
| DBZEM7RYJW | $ (81.54) | DU7ZJMHKR6 | $ (1,773.55) |
| DBZEY52TCM | $ (42.30) | DU7ZTL9YH4 | $ (25.91) |
| DBZFGAUN2P | $ (682,952.63) | DU83PBQ7Y2 | $ (26.94) |
| DBZHGWKQ98 | $ (119.21) | DU84C3KY9P | $ (95.62) |
| DBZJCN23X4 | $ (30.23) | DU85E2GQBA | $ (95.62) |
| DBZL8TF9UJ | $ (323.73) | DU85F7PSVJ | $ (1,282.61) |
| DBZM359TLK | $ (24.76) | DU86KJE4VH | $ (81.54) |
| DBZNHM35PV | $ (27.32) | DU86KQTJ9B | $ (17.51) |
| DBZP3XKH5J | $ (26.94) | DU86XLQC5T | $ (19.79) |
| DBZPXC4QWG | $ (8.53) | DU87SZJEYW | $ (45.47) |
| DBZQUF6NGV | $ (40.41) | DU8A5JEVFX | $ (8.85) |
| DBZRAV695J | $ (161.98) | DU8A6DBCQP | $ (464.44) |
| DBZRMFA8UC | $ (363.13) | DU8B2NTYM7 | $ (40.41) |
| DBZTEW9XJH | $ (17.96) | DU8BRNK56S | $ (61.44) |
| DBZTGA367Q | $ (15.03) | DU8DH2W9BA | $ (40.41) |
| DBZTJ8R9CG | $ (435.70) | DU8DVXM5NL | $ (108,405.57) |
| DBZTQ5AEJS | $ (12.99) | DU8FHLABZC | $ (2,794.64) |
| DBZUGAEVD4 | $ (11.00) | DU8JWSQR34 | $ (44.90) |
| DBZULSXCWN | $ (13.47) | DU8JZC3HAL | $ (191.24) |
| DBZWCHTV3A | $ (118.26) | DU8LA97BTJ | $ (355.73) |
| DBZWFUCRE5 | $ (1,095,472.16) | DU8LKRQ3MD | $ (13.66) |
| DBZWYHEFG3 | $ (191.24) | DU8LRHW5TB | $ (13.47) |
| DBZYAHV7K5 | $ (44.90) | DU8NDBC6JZ | $ (90.75) |
| DBZYT6NJRE | $ (788.36) | DU8PCQ37LK | $ (953.68) |
| DC237BUAJE | $ (68.30) | DU8VWMKZYJ | $ (17.96) |
| DC25Q3DAKT | $ (42.90) | DU8W25EB7X | $ (2.47) |
| DC279DBGPF | $ (48,821.08) | DU8WFPRCA3 | $ (68.30) |
| DC2ESLJ6PX | $ (31.43) | DU8WFRSNEL | $ (58.37) |
| DC2FXY9MUE | $ (238.42) | DU8YMDFJQZ | $ (227.54) |
| DC2G84T7KQ | $ (350.22) | DU8ZSBRKJ6 | $ (37,250.82) |
| DC2HVNSK5L | $ (60.35) | DU924WTYBC | $ (22.75) |
| DC2KY6NWX8 | $ (554.50) | DU92BCDS73 | $ (126.97) |
| DC2L8JXWDZ | $ (102.96) | DU946TJQVP | $ (235.69) |
| DC2NDH3XR7 | $ (21,992.02) | DU94BMRTH6 | $ (150.26) |
| DC2P6ETDQM | $ (158.02) | DU94GS83WC | $ (185.73) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | |
|---|---|---|---|
| DC2PN6QKVY | $ (48.35) | DU97AHV3RS | $ (3,392.90) |
| DC2PZXSK3L | $ (893,243.41) | DU97PMJ4LZ | $ (24,777.34) |
| DC2QWKXS8G | $ (3,996.84) | DU982HEFY6 | $ (25.86) |
| DC2R8S3ADP | $ (291.14) | DU98N7MLJG | $ (642.02) |
| DC2RTKJVB7 | $ (218.56) | DU9BQJ653V | $ (5.91) |
| DC2S9LFK8E | $ (269.40) | DU9DH7TPZ4 | $ (50.46) |
| DC2UDK3MQT | $ (64,033.55) | DU9EXVLFTY | $ (21.71) |
| DC2V845QFM | $ (8.17) | DU9F82MJGD | $ (17.63) |
| DC2WJN3ZF8 | $ (23.87) | DU9GBKES42 | $ (22.45) |
| DC2YJ4UV9E | $ (44.90) | DU9HBYNRVQ | $ (15.16) |
| DC2YZGU5S9 | $ (345.99) | DU9L7FQZ2B | $ (35.92) |
| DC2Z6EBKD4 | $ (8.85) | DU9LDAPCNB | $ (837.94) |
| DC35BFYDX9 | $ (3,413.24) | DU9MNH26AV | $ (81.99) |
| DC35XTV8A6 | $ (210.49) | DU9N4BQWY8 | $ (286.86) |
| DC37RQVU5M | $ (22.45) | DU9NMGJTW3 | $ (2.47) |
| DC37ZKJ9MY | $ (291.73) | DU9NYPMWF7 | $ (9.66) |
| DC38WL67KR | $ (3,973.65) | DU9QBAKS43 | $ (62.86) |
| DC39HAMXET | $ (10.83) | DU9RFQX6ZW | $ (10.80) |
| DC3A5YKVNR | $ (19.68) | DU9RHL4YQZ | $ (0.94) |
| DC3BWDGPL6 | $ (273.20) | DU9S6T7WLY | $ (10.83) |
| DC3DGJAPST | $ (491.91) | DU9S7WKCE3 | $ (4,685.38) |
| DC3E69Q2WS | $ (68.30) | DU9SGY8ND4 | $ (3,043.09) |
| DC3ER82F7X | $ (10.70) | DU9SMNVE5X | $ (67.35) |
| DC3EZ6HBT9 | $ (163.92) | DU9TG6RDYX | $ (10.70) |
| DC3FDHL4KU | $ (10.69) | DU9THMDSJ6 | $ (0.44) |
| DC3H5KQXJ7 | $ (341.50) | DU9XB5TFHV | $ (86.14) |
| DC3HPB7LY4 | $ (94.63) | DU9XFVLAY4 | $ (16,187.10) |
| DC3HVM9TPK | $ (6.80) | DU9Y2VK7LC | $ (48.46) |
| DC3J4ZHNL6 | $ (11,078.26) | DU9YBTD8C3 | $ (17.96) |
| DC3JKHAYW5 | $ (13.47) | DU9Z2NFRQE | $ (1,692.20) |
| DC3LGNAVP6 | $ (31.43) | DUA4N7GHKV | $ (26.94) |
| DC3M5FE42G | $ (906.05) | DUA6FGXNTZ | $ (387.35) |
| DC3MNFRKD5 | $ (13.47) | DUA8BEM73T | $ (964.48) |
| DC3MS87RZ6 | $ (12.86) | DUABP9YZC4 | $ (22.45) |
| DC3MV5BTG4 | $ (253.96) | DUABYNRGDM | $ (140.01) |
| DC3N789BWZ | $ (87,875.04) | DUAC9DMJST | $ (191.24) |
| DC3PRMQUX8 | $ (22.45) | DUACZTMD2P | $ (13,616.13) |
| DC3QZHMJWA | $ (13.03) | DUAD9N7CQR | $ (487.27) |
| DC3RKFJ8S4 | $ (507.72) | DUAGSZ5VJT | $ (429,662.77) |
| DC3TNF5LRH | $ (116.74) | DUAK5QLT7S | $ (170.24) |
| DC3UAK7GJR | $ (192.57) | DUAL526NPW | $ (40.41) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

_____

| | | | | |
|---|---|---|---|---|
| DC3UE2G49K | $ | (104.18) | DUALNX2ZJR | $ (31.43) |
| DC3W7UBY6S | $ | (58.37) | DUAM7JQ8CV | $ (1,024.50) |
| DC3WVYMKXU | $ | (4,465.79) | DUAMT47DKR | $ (117.84) |
| DC42STV7YH | $ | (307.11) | DUANLKGTYQ | $ (997.75) |
| DC43YHANZL | $ | (44.90) | DUANZD46PF | $ (42.05) |
| DC45G6YHNT | $ | (8.53) | DUARJMDZEW | $ (17.51) |
| DC468NJ5FS | $ | (2,401.14) | DUAT72QHWR | $ (136.60) |
| DC47L8A92G | $ | (18,300.55) | DUATPZWYM8 | $ (1,092.80) |
| DC4AE65JQ9 | $ | (242.48) | DUAW5MQZXF | $ (409.80) |
| DC4AM7ND5X | $ | (163.92) | DUAY3KZTQ4 | $ (218.56) |
| DC4B7AS6NU | $ | (9,901.50) | DUB3MRH56C | $ (47.75) |
| DC4B823KH6 | $ | (68.30) | DUB5NZ7WRS | $ (44.66) |
| DC4BTNHZ8R | $ | (264.41) | DUB7JVRDSH | $ (12.99) |
| DC4DF7A8G3 | $ | (2.61) | DUB86XH5RS | $ (270.68) |
| DC4ED2HGAP | $ | (80.82) | DUB9PLG3FM | $ (146.72) |
| DC4EVRMQF9 | $ | (163.92) | DUB9SHYTDR | $ (799.89) |
| DC4F9TBSUW | $ | (13.66) | DUB9WP4DX6 | $ (5.82) |
| DC4FDQ2YKL | $ | (10.97) | DUBAVQ8HTG | $ (355.82) |
| DC4HDXE8VT | $ | (951.88) | DUBC7LJ4DS | $ (378.37) |
| DC4HP3KM8W | $ | (264.03) | DUBD8CH4G3 | $ (122.94) |
| DC4JRMZHX7 | $ | (17.96) | DUBEVP8X6F | $ (13.66) |
| DC4JWBF8PG | $ | (8.53) | DUBFKZ6H7T | $ (177.58) |
| DC4K6X87TZ | $ | (273.20) | DUBH8L4M9C | $ (35.92) |
| DC4K7SYUX6 | $ | (2,670.73) | DUBLF2PC7E | $ (17.96) |
| DC4KZRXY7G | $ | (969.86) | DUBLRTYNPQ | $ (1,663.26) |
| DC4L2ZKXAN | $ | (153.90) | DUBM4XPYKD | $ (273.20) |
| DC4NXJBLA5 | $ | (23.79) | DUBM8EXKJT | $ (112.78) |
| DC4QFZ9U3W | $ | (81.54) | DUBNDHZR9P | $ (13.70) |
| DC4QH7X2UZ | $ | (353.32) | DUBNKSWQMA | $ (17.96) |
| DC4QNXZ5WB | $ | (121.23) | DUBP3D69EN | $ (449.33) |
| DC4QPGL793 | $ | (163.92) | DUBRWXAVHJ | $ (7,016.66) |
| DC4RZU5B6X | $ | (1,865.67) | DUBSAP8962 | $ (13.66) |
| DC4SL39P6K | $ | (68.95) | DUBSHRNC74 | $ (22.45) |
| DC4TJHLYVS | $ | (447.05) | DUBSKEVDY5 | $ (82.61) |
| DC4UXDNSL3 | $ | (764.96) | DUBXNJM32E | $ (31.43) |
| DC4X5SW8LF | $ | (134.70) | DUBYJG7K5L | $ (715.57) |
| DC4XJRBFKM | $ | (237.85) | DUBZ6SR4GP | $ (344.62) |
| DC4ZNV5FBJ | $ | (433.39) | DUC3TGVB5M | $ (15.37) |
| DC4ZTFJK8X | $ | (232.22) | DUC3VLFYEQ | $ (26.94) |
| DC523KPH6E | $ | (120.34) | DUC4ENDL69 | $ (13,632.68) |
| DC528AGLWU | $ | (95.62) | DUC7TZ8GH6 | $ (23.87) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | |
|---|---|---|---|
| DC52ZPSKXQ | $ (13.17) | DUC7ZPRHVY | $ (273.20) |
| DC53AEB48Y | $ (28,946.75) | DUC8YSBAZJ | $ (25.72) |
| DC54H9D7JB | $ (31.43) | DUCA7MLSP3 | $ (1,103.11) |
| DC56JWS9QE | $ (95.62) | DUCAS8PMWY | $ (55.86) |
| DC56PF27DY | $ (12.86) | DUCBDFLHZ5 | $ (751.68) |
| DC57TBP8XZ | $ (136.70) | DUCBLV6DTG | $ (355.16) |
| DC58UXFDKT | $ (286.86) | DUCDNA9QJE | $ (202.05) |
| DC58YL96PS | $ (149.65) | DUCE6MNQ57 | $ (1,092.80) |
| DC59WY2BTS | $ (82.61) | DUCEBZKMT2 | $ (35,147.49) |
| DC5DEL76WZ | $ (136.60) | DUCG85SKQX | $ (69.52) |
| DC5FURPEWT | $ (109.28) | DUCGDZ32AF | $ (683.00) |
| DC5FZR32EA | $ (150.26) | DUCGJQ9A2P | $ (273.20) |
| DC5LARW28M | $ (3,489.62) | DUCGSXNW52 | $ (17.96) |
| DC5LWMKG8A | $ (232.41) | DUCK53MTDB | $ (24.74) |
| DC5M3KPGRV | $ (30.19) | DUCLDA3NT8 | $ (450.78) |
| DC5MX2APSH | $ (99.69) | DUCN9XJA2L | $ (76.33) |
| DC5P4E2WDU | $ (138.47) | DUCPY4Q27V | $ (181,860.66) |
| DC5REPTVML | $ (191.24) | DUCQ8VWPY7 | $ (126.87) |
| DC5TB23PLQ | $ (68.30) | DUCTZKD2HA | $ (318.68) |
| DC5VAMGL26 | $ (131,176.85) | DUCWPSEVDN | $ (53.88) |
| DC5WG2MF8V | $ (69.52) | DUCWZAH2JR | $ (19.23) |
| DC5YBUWXAD | $ (1,490.68) | DUCXBVNM6G | $ (58.37) |
| DC62MJWLDU | $ (163.92) | DUCXLKSBFQ | $ (129.87) |
| DC63K2ELQX | $ (95.62) | DUCY6TAWE4 | $ (177.58) |
| DC63QZTYEG | $ (17.96) | DUCZ5N2KT7 | $ (144.49) |
| DC64HQSB5D | $ (1,413.94) | DUCZL3VM5A | $ (4,371.20) |
| DC67NR4PH3 | $ (847.68) | DUD28CJV5L | $ (158.28) |
| DC69GXETHR | $ (95.62) | DUD2QPYJSZ | $ (80.82) |
| DC6B93QYDM | $ (2,182.58) | DUD2WLVQYG | $ (0.31) |
| DC6BASGQR5 | $ (232.22) | DUD5GYR6N4 | $ (22.45) |
| DC6BDVYAL4 | $ (217,220.34) | DUD5H4X63Y | $ (257.50) |
| DC6EA7TMB3 | $ (13.00) | DUD5VB9MLJ | $ (8.53) |
| DC6FSXDRW8 | $ (11.00) | DUD679WB3Q | $ (305.58) |
| DC6FW43P9J | $ (669.34) | DUD69ABHMS | $ (496.82) |
| DC6GFQS7VW | $ (95.62) | DUD7VS5RPB | $ (201.74) |
| DC6H7Q4FMT | $ (36,472.20) | DUD8WRS5EH | $ (519.08) |
| DC6HXUB3TM | $ (4.55) | DUD9TKQL42 | $ (109.28) |
| DC6JEAFRZX | $ (204.90) | DUD9YAZ6XF | $ (102.17) |
| DC6M85DVWJ | $ (1,347.00) | DUDAGBW3ES | $ (65,608.40) |
| DC6NKY4M3P | $ (17.96) | DUDBA572XQ | $ (26.94) |
| DC6PAHF38Y | $ (82.61) | DUDF8AQE7Z | $ (205.27) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | |
|---|---|---|---|
| DC6PWQ8AKE | $ (5,731.25) | DUDFCQLVJT | $ (68.95) |
| DC6RKH2GQP | $ (205.28) | DUDGZCT6WE | $ (10.69) |
| DC6TDW3JHU | $ (134.32) | DUDHNTJ9M5 | $ (2.87) |
| DC6U2Z3FBK | $ (27.93) | DUDJ7VFWEA | $ (94.63) |
| DC6UGARW82 | $ (218.94) | DUDK5X8G3Z | $ (2.61) |
| DC6V7AGLMJ | $ (17.96) | DUDKQ79FYV | $ (22,436.53) |
| DC6W5FT2NG | $ (13.66) | DUDP94JWTK | $ (122.94) |
| DC6Y49BUQD | $ (10.83) | DUDPBTQFK6 | $ (2.61) |
| DC73NYP9W2 | $ (767.79) | DUDQJ6R5PK | $ (150.26) |
| DC73TGRM9K | $ (62.15) | DUDQP843LS | $ (8.67) |
| DC743SM2UH | $ (232.22) | DUDR8BTYZA | $ (29,690.50) |
| DC7486JHF5 | $ (94.29) | DUDT2S45L6 | $ (140.57) |
| DC75KGAP3D | $ (31.43) | DUDTJ2NC8B | $ (95.62) |
| DC75SKGN3W | $ (572.79) | DUDTKLPF65 | $ (21.39) |
| DC75VDZNFP | $ (22.45) | DUDVBJ9KP5 | $ (10.83) |
| DC76XA3JLY | $ (825.30) | DUDWBCXLAE | $ (91.70) |
| DC7AL9QTW5 | $ (12.99) | DUDWJ82FKN | $ (150.26) |
| DC7BPM86GR | $ (8.67) | DUDWNLP47F | $ (15.16) |
| DC7D2KLZQR | $ (26.28) | DUDXK8HQ2B | $ (24.65) |
| DC7D3UE8LS | $ (587.02) | DUDYQCKT79 | $ (163.92) |
| DC7D9QJ2R6 | $ (218.12) | DUDYZRLBM7 | $ (538.18) |
| DC7DUWP45L | $ (903,070.72) | DUE3XACZTD | $ (4.24) |
| DC7H32F4UM | $ (423.46) | DUE578LAYX | $ (12.99) |
| DC7JUG5XNF | $ (177.58) | DUE5JG2QL9 | $ (30.21) |
| DC7LGKUA4N | $ (121.87) | DUE7QADV8B | $ (77.28) |
| DC7MLWRJQV | $ (247.51) | DUE7QB3YJ2 | $ (96.51) |
| DC7MW6ADNG | $ (368.82) | DUE7R4ATMF | $ (17.96) |
| DC7NTXYJ38 | $ (327.84) | DUE86DNWVY | $ (159.05) |
| DC7QBV6DXY | $ (69.52) | DUEAQ6TP3N | $ (8.00) |
| DC7QSX5P8M | $ (6,613.77) | DUECP9GRL3 | $ (12.86) |
| DC7QWXPEAS | $ (19.50) | DUECPD3G4A | $ (531.86) |
| DC7QZR32EW | $ (10.97) | DUECXST4GD | $ (114.53) |
| DC7S3N2VQ9 | $ (49.77) | DUEF5SYM67 | $ (3,561.29) |
| DC7TNEKWMV | $ (10.83) | DUEG6VXY3C | $ (2.47) |
| DC7UDW49FX | $ (95.62) | DUEHDM7YCJ | $ (232.22) |
| DC7V9A486E | $ (560.06) | DUEJH6GS5M | $ (183.40) |
| DC7WLM92R5 | $ (88.08) | DUEJVQMN8K | $ (54.64) |
| DC7Z2KWV3A | $ (191.24) | DUEKSQDYXB | $ (94.63) |
| DC7ZUDKT4F | $ (62.86) | DUEL73KNA5 | $ (58.37) |
| DC83V9RJFS | $ (275,000.61) | DUELFW5MBH | $ (150.26) |
| DC83XKWBMQ | $ (232.22) | DUELHSRWJN | $ (491,548.68) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

_____

| | | | | |
|---|---|---|---|---|
| DC86BJ35YL | $ | (367,454.00) | DUEML2GFAK | $ | (13.47) |
| DC86BKT9VP | $ | (17.20) | DUEP6RZ72S | $ | (122.94) |
| DC86J5YULQ | $ | (455.84) | DUESBFAPYN | $ | (300.52) |
| DC87XAW4HF | $ | (1,502.60) | DUEVLN596B | $ | (89.86) |
| DC8BNEARV6 | $ | (191.24) | DUEWYN5Z9G | $ | (13.66) |
| DC8D7W54QJ | $ | (68.30) | DUEZT2D49V | $ | (31.43) |
| DC8EMR492J | $ | (58.37) | DUEZYNBDTG | $ | (523.95) |
| DC8EU2ZMBX | $ | (35.92) | DUF45TEMKG | $ | (2,277.03) |
| DC8EUNLPSZ | $ | (117.57) | DUF4V8YMLX | $ | (90.94) |
| DC8F7B39T5 | $ | (13.66) | DUF6HXEMBJ | $ | (355.16) |
| DC8G2BEKFL | $ | (833.26) | DUF8YBZ6VR | $ | (95.62) |
| DC8H3WUNL5 | $ | (222.25) | DUFA9EVGM5 | $ | (128.38) |
| DC8JPHTMVF | $ | (31.52) | DUFALPZE5K | $ | (601.04) |
| DC8K3T6BG2 | $ | (67.35) | DUFB7EASP8 | $ | (4,490.00) |
| DC8KSVW3XF | $ | (82.91) | DUFBJR249H | $ | (13.47) |
| DC8M7SHJVP | $ | (19.37) | DUFC6LVSHB | $ | (157,824.87) |
| DC8MPW9LQX | $ | (40.41) | DUFCJXVPWT | $ | (67,807.22) |
| DC8NGHYPJF | $ | (177.58) | DUFDLAY758 | $ | (86.45) |
| DC8PLV9KZQ | $ | (13.00) | DUFEB685TH | $ | (158.44) |
| DC8PU5DYH9 | $ | (120.32) | DUFGZXEDBC | $ | (683.00) |
| DC8Q9GBFVE | $ | (245.88) | DUFHSBYR9E | $ | (49.47) |
| DC8QEWLP5X | $ | (122.94) | DUFL386KBC | $ | (284.27) |
| DC8R4GX6VZ | $ | (623.56) | DUFL42E3YV | $ | (2,916.01) |
| DC8VJKF9UL | $ | (75.07) | DUFM38HB6Y | $ | (13.47) |
| DC8VZRDXMK | $ | (287.88) | DUFNBY9SWZ | $ | (981.19) |
| DC8X6WMPSF | $ | (34.47) | DUFPDXLCEQ | $ | (47.30) |
| DC8YSAVTU3 | $ | (22.45) | DUFPH7CSGR | $ | (26.94) |
| DC92DWJP7X | $ | (2,394.49) | DUFPQDH3GC | $ | (627.79) |
| DC92LUYSHE | $ | (22.45) | DUFSD5JRZX | $ | (67.35) |
| DC937BLHVR | $ | (669.34) | DUFSDWX6J3 | $ | (22.45) |
| DC95SW47KB | $ | (908.32) | DUFSRHBPTD | $ | (573.72) |
| DC96MLZJ8D | $ | (191.24) | DUFWAHJLEX | $ | (660.74) |
| DC974RMQA5 | $ | (111.88) | DUFWZC5NXM | $ | (154.40) |
| DC98GEQW2Y | $ | (706.09) | DUFZADBHYL | $ | (212.73) |
| DC9ANFTJB4 | $ | (71.84) | DUFZQDE2PW | $ | (85.31) |
| DC9EAYBD8R | $ | (360.03) | DUG286TDPS | $ | (54.64) |
| DC9FBN6X3P | $ | (21.53) | DUG3BD5RAY | $ | (785.61) |
| DC9J5RQHWV | $ | (259.54) | DUG4JCF5QB | $ | (287.15) |
| DC9J8TPLK7 | $ | (95.62) | DUG4Z3J9RQ | $ | (599.90) |
| DC9JU7325T | $ | (64.19) | DUG4ZMPR3S | $ | (8.53) |
| DC9JUYQ4K5 | $ | (57.28) | DUG589VWN2 | $ | (336,844.47) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | |
|---|---|---|---|
| DC9L3QX2FU | $ (13.47) | DUG5KFQXEV | $ (177.58) |
| DC9M3VTJRQ | $ (273.20) | DUG7M3W2LQ | $ (125.38) |
| DC9NDW5Y8J | $ (163.92) | DUG7ZKDTJ9 | $ (40,980.00) |
| DC9NKVAEJB | $ (168.13) | DUG8EJ7WYN | $ (17.96) |
| DC9NYG2EDA | $ (524.40) | DUG9SHTJVL | $ (56.92) |
| DC9PYXVRDK | $ (84.03) | DUGB2Y8LHF | $ (1.75) |
| DC9Q2G8UNX | $ (134.10) | DUGBCK3ANR | $ (26.13) |
| DC9VKR6DNW | $ (13.47) | DUGC7RN6ES | $ (204.90) |
| DC9X4ZGSJR | $ (44.90) | DUGD9NYC45 | $ (9,904.76) |
| DC9Z7MH48U | $ (191.24) | DUGFD4CY9Q | $ (273.20) |
| DCA2QJKEGM | $ (218.56) | DUGH2SZYCR | $ (259.54) |
| DCA4UMWXDV | $ (2.33) | DUGHMCSPLJ | $ (546.40) |
| DCA57SBLT3 | $ (73.36) | DUGKH2ERVA | $ (17.96) |
| DCA6EBSPRG | $ (163.92) | DUGKZT7L4D | $ (4,850.93) |
| DCA98NWZ6J | $ (26.94) | DUGLJM79HE | $ (2,373.76) |
| DCABLD7QM8 | $ (218.56) | DUGMJ5SPE9 | $ (130.21) |
| DCAD4G7V3M | $ (408.82) | DUGNKY5Q6C | $ (1,475.28) |
| DCAEXK9Q5Z | $ (27.32) | DUGNX9Y6FK | $ (34.06) |
| DCAFDEWZGT | $ (50.40) | DUGP3VFA8L | $ (168.48) |
| DCAGXQYSNH | $ (40.98) | DUGSA5EL6V | $ (192.36) |
| DCAJUKS9QY | $ (213.17) | DUGSK9PZB2 | $ (21.39) |
| DCAKV58U6H | $ (25.73) | DUGT85WPKR | $ (10.16) |
| DCAMSVX54K | $ (802.21) | DUGXWD795N | $ (13.47) |
| DCAMVSZEF6 | $ (81.43) | DUGXYVF4LA | $ (84.65) |
| DCAT7K2W9R | $ (77.28) | DUH3S8YMN6 | $ (44.90) |
| DCATNV48HZ | $ (34.63) | DUH4LB6923 | $ (232.60) |
| DCATXUY4HE | $ (11.01) | DUH4S65AKG | $ (64.19) |
| DCAUT6X7MW | $ (45.85) | DUH5DLCB6Y | $ (15,613.38) |
| DCAZFWLV85 | $ (27.33) | DUH7ARB93Z | $ (22.45) |
| DCB37VWQJY | $ (513.83) | DUH7PYXW9A | $ (26.94) |
| DCB63RUTS9 | $ (19.55) | DUH7YT5SGJ | $ (22.45) |
| DCB8N7LY9K | $ (273.20) | DUH8D239WV | $ (22.45) |
| DCBAMKPFYU | $ (40.76) | DUH9DBCKNM | $ (10.83) |
| DCBD2Z4PWX | $ (13.47) | DUHBF92VSQ | $ (314.18) |
| DCBDM3G7U6 | $ (2.87) | DUHD2N4M83 | $ (136.60) |
| DCBDY25UPX | $ (10.79) | DUHE892ANY | $ (117.84) |
| DCBFDMXQW6 | $ (5,974.90) | DUHFG9LZ26 | $ (56.92) |
| DCBG2AQ4F7 | $ (26.94) | DUHGLSDAWJ | $ (68.35) |
| DCBG6Y7NR9 | $ (287,713.82) | DUHJKS92Y7 | $ (486.01) |
| DCBHM42873 | $ (409.80) | DUHJMV47PT | $ (17.63) |
| DCBJ8UMTXE | $ (238.42) | DUHKQM3EJP | $ (341.50) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | | |
|---|---|---|---|---|
| DCBJDVYS8Q | $ | (211.92) | DUHNQ2R5MA | $ | (177.58) |
| DCBK2JRAUS | $ | (188.58) | DUHQE5FCPJ | $ | (191.24) |
| DCBKMZRU98 | $ | (130.21) | DUHRFELPS5 | $ | (12.53) |
| DCBLAW2FNY | $ | (997.18) | DUHT8VAZEN | $ | (17,611.47) |
| DCBMPDYUWK | $ | (1,707.50) | DUHTPEW8NS | $ | (747.38) |
| DCBMRKZGWS | $ | (103.27) | DUHVC7BXYS | $ | (53.88) |
| DCBPRTL58A | $ | (26.94) | DUHVZAR52F | $ | (15.16) |
| DCBRWG59TH | $ | (226.76) | DUHY3EBQ5N | $ | (53.88) |
| DCBVKRNX5J | $ | (17.63) | DUHZ8CTGSP | $ | (99.12) |
| DCBWD7ZFY6 | $ | (6,375.80) | DUHZXNLWY8 | $ | (364.43) |
| DCBYUKWFEN | $ | (19.37) | DUJ2EV3LH4 | $ | (212.00) |
| DCBZ28H6RM | $ | (38.76) | DUJ2MS9KET | $ | (12.99) |
| DCBZHG9XU2 | $ | (851.98) | DUJ62WNDAL | $ | (13.47) |
| DCBZRP8U4S | $ | (67.35) | DUJ9AK364M | $ | (69.52) |
| DCD35EUWRZ | $ | (68.95) | DUJBRHMD2C | $ | (16,803.07) |
| DCD4MGNHAB | $ | (669.41) | DUJBSQWDCH | $ | (191.24) |
| DCD54TVGRQ | $ | (17.96) | DUJFVGM36D | $ | (4.77) |
| DCD5HTRVYE | $ | (669.34) | DUJGYFWKXZ | $ | (40.41) |
| DCD6KHMWNS | $ | (424.50) | DUJHN49GT6 | $ | (168.20) |
| DCD6RBXZGW | $ | (305.58) | DUJK2GQE6W | $ | (35.92) |
| DCD9LKH23F | $ | (244.98) | DUJM9HKYS7 | $ | (109.28) |
| DCDEJ8LUHX | $ | (179.60) | DUJNM6YBTH | $ | (11.83) |
| DCDEW3H5RF | $ | (441.07) | DUJQKSXCZG | $ | (103.27) |
| DCDK9RT2G3 | $ | (795.44) | DUJR95MCFK | $ | (218.56) |
| DCDKBFUR3Q | $ | (19.54) | DUJS5A67MG | $ | (136.62) |
| DCDKRM37XJ | $ | (5,160.79) | DUJTSPWKNC | $ | (510.67) |
| DCDLRPFQZ4 | $ | (118.45) | DUJYGSXA3E | $ | (12.99) |
| DCDNY8P2GR | $ | (20,407.05) | DUJYZF376B | $ | (27.32) |
| DCDQHKG784 | $ | (408.59) | DUJZL8VF7W | $ | (17.96) |
| DCDRB9WKHP | $ | (1,411.54) | DUK2CEGM5B | $ | (140.55) |
| DCDRTU8ELS | $ | (13.13) | DUK2LCPWHD | $ | (13.66) |
| DCDSTRPUQB | $ | (13.66) | DUK38SGLAX | $ | (1,249.64) |
| DCDTBYZWXR | $ | (245.88) | DUK4SNY2XR | $ | (403.48) |
| DCDU5AGFKJ | $ | (27.32) | DUK4ZA9J26 | $ | (439.76) |
| DCDV5ULENP | $ | (79.67) | DUK72T4LCV | $ | (64.46) |
| DCDVGZF3XS | $ | (154.75) | DUK97MGZLR | $ | (314.18) |
| DCDWQ6TYJN | $ | (245.88) | DUK9NS26GT | $ | (12.99) |
| DCDXNMJKHQ | $ | (568.54) | DUKBJ3X526 | $ | (91.70) |
| DCDXU5ANBF | $ | (218.56) | DUKDW7PS2N | $ | (1,037.06) |
| DCE2FKVMUW | $ | (6.80) | DUKEH8CP5R | $ | (31.43) |
| DCE3GND2MX | $ | (610.59) | DUKF7NM4S9 | $ | (8.67) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | | |
|---|---|---|---|---|
| DCE4YQR8L6 | $ | (661.69) | DUKHSNR246 | $ | (170.62) |
| DCE6AQYPNX | $ | (309.81) | DUKJMN4EZF | $ | (109.28) |
| DCE6LFJ48B | $ | (22.45) | DUKJZMP3GW | $ | (204.10) |
| DCE84QNRDV | $ | (2.87) | DUKL7YGS42 | $ | (34.63) |
| DCE86TG4QK | $ | (12.86) | DUKLHC9JR7 | $ | (2,886,535.58) |
| DCE8KBWTJY | $ | (614.70) | DUKM65Z3CD | $ | (990.36) |
| DCE8LY7R2V | $ | (12.99) | DUKRDFJMAH | $ | (109.28) |
| DCE9D3SG7J | $ | (34.43) | DUKSMX53LW | $ | (1,138.15) |
| DCED5GMSAZ | $ | (76.33) | DUKTQDVH9E | $ | (274.72) |
| DCEF4SJAUN | $ | (428.52) | DUKTX3N9ZJ | $ | (53.88) |
| DCEHFYVSXA | $ | (108.67) | DUKYJSL5E2 | $ | (166.13) |
| DCEKPU784R | $ | (81.96) | DUL38GKXR4 | $ | (52.56) |
| DCEL3ZMW9G | $ | (177.58) | DUL38NEMHK | $ | (158.93) |
| DCEMWB2RXZ | $ | (26.94) | DUL765HY92 | $ | (35.60) |
| DCEN4TY9KP | $ | (93,147.54) | DUL8NBYW32 | $ | (73.36) |
| DCENKGH8RT | $ | (2.87) | DUL8QV9FHG | $ | (355.16) |
| DCEPZ7VJFQ | $ | (67.58) | DULA752VDJ | $ | (157.15) |
| DCERAYS49P | $ | (29,560.24) | DULAG2F7SN | $ | (4.12) |
| DCERQ9SA5L | $ | (91.70) | DULCHNJR9W | $ | (71.84) |
| DCERU84J2N | $ | (428.71) | DULD9Q32GH | $ | (204.90) |
| DCERX7BG9L | $ | (64.74) | DULF9PN3BV | $ | (3,548.88) |
| DCESP4AWHL | $ | (51.22) | DULFTY9QA5 | $ | (22.45) |
| DCEUDBHLFT | $ | (54.64) | DULGPZD5JB | $ | (161.90) |
| DCEVJK85LD | $ | (406.96) | DULJ6245KC | $ | (366.80) |
| DCEVQHYSLG | $ | (833.26) | DULJBX3DEA | $ | (33.50) |
| DCEVSRUK6D | $ | (378.37) | DULJDX2GPS | $ | (1,366.00) |
| DCEXJQ6RYM | $ | (17.51) | DULJQW3Y7F | $ | (10,138.02) |
| DCEYTV5DLX | $ | (259.54) | DULK7ZJ2H8 | $ | (13.47) |
| DCEYU5PXRV | $ | (27.89) | DULKAZ7RVW | $ | (49.70) |
| DCEZ6RJLSU | $ | (88.02) | DULMF9KJQH | $ | (62.86) |
| DCF3GLHVQZ | $ | (85.50) | DULMX7N9TG | $ | (191.24) |
| DCF568Y9HV | $ | (98.59) | DULNK2PR5W | $ | (614.70) |
| DCF5T8P7UR | $ | (54.64) | DULNX647RP | $ | (11.40) |
| DCF6M4H2KV | $ | (13.47) | DULS8VJH39 | $ | (10.83) |
| DCF745QNXA | $ | (109.28) | DULSWV5TG8 | $ | (109.28) |
| DCFADL79BX | $ | (1,476.23) | DULTE739FP | $ | (6.80) |
| DCFAVG47SQ | $ | (1,774.36) | DULVPWX2KC | $ | (168.22) |
| DCFBPY9NVG | $ | (74.01) | DULVZYB58G | $ | (120,127.00) |
| DCFD8REKMY | $ | (130.21) | DULWH3GFE9 | $ | (440.66) |
| DCFEVG85HK | $ | (10.70) | DULX562SCE | $ | (259.73) |
| DCFEYS84DM | $ | (69,405.20) | DULZGV9THB | $ | (203.31) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

_____

| | | | | |
|---|---|---|---|---|
| DCFEZSAY8M | $ | (109.28) | DUM3NDBFQ2 | $ (235,819.29) |
| DCFGJQSTBR | $ | (96.00) | DUM5CAJRPN | $ (218.56) |
| DCFGSM4NLX | $ | (269.09) | DUM5LZBCYA | $ (79,531.41) |
| DCFHTX6D7N | $ | (191.24) | DUM5TGHAYL | $ (1,374.86) |
| DCFJMGHU6A | $ | (232.22) | DUM5XJ3ZQ7 | $ (2,226.58) |
| DCFJTWDGPM | $ | (435.53) | DUM643WHNV | $ (3,266.14) |
| DCFL3G4JRV | $ | (15.16) | DUM8H52R9V | $ (98.78) |
| DCFMK8NS4G | $ | (33.29) | DUM8KFJ2BT | $ (69.52) |
| DCFP3BTNKX | $ | (687.75) | DUMAF4R9JY | $ (86.45) |
| DCFP3D27L8 | $ | (27.93) | DUMBSQHV59 | $ (17.93) |
| DCFP6VH3TK | $ | (113.77) | DUMFE5XJN9 | $ (50.15) |
| DCFQ98GND5 | $ | (614.39) | DUMFNV2H7K | $ (177.58) |
| DCFSTPB583 | $ | (67,056.94) | DUMGJR83ZV | $ (71.84) |
| DCFT36NKPX | $ | (21.57) | DUMHPYAR5Z | $ (798,017.20) |
| DCFT3HGLKQ | $ | (422.02) | DUMHT7SFBW | $ (81.96) |
| DCFU4BR7M8 | $ | (95.62) | DUMJHBGK6L | $ (497.20) |
| DCFU6XQRJD | $ | (178.10) | DUMK7FDCPR | $ (456.36) |
| DCFUWQDZYA | $ | (63.62) | DUMK8G59BV | $ (720.25) |
| DCFVQ6LSZ9 | $ | (114.99) | DUMKECAFSP | $ (213.88) |
| DCFWBTM5H7 | $ | (81.96) | DUMLN48W2S | $ (273.20) |
| DCFWTAK8E5 | $ | (524.52) | DUMNAFRKCH | $ (3.71) |
| DCFWTDMHVE | $ | (227.70) | DUMNPLE9ZT | $ (11,365.12) |
| DCFX4VQYGA | $ | (192.42) | DUMQVKN63C | $ (1,685.80) |
| DCFXYNHT7G | $ | (218.56) | DUMSP2VCNZ | $ (17.19) |
| DCFYKD8XS2 | $ | (396.14) | DUMT5XY7VP | $ (7,704.12) |
| DCFZMKHUX7 | $ | (19.51) | DUMV7J283A | $ (35.92) |
| DCG24V86ER | $ | (200.60) | DUMWH65A37 | $ (12.05) |
| DCG369UNVE | $ | (95.62) | DUMY2S85BV | $ (13.66) |
| DCG36QAN9J | $ | (2.51) | DUMZL5KPEW | $ (58.37) |
| DCG4MZQSK6 | $ | (91.70) | DUN2DTLC4Z | $ (113.79) |
| DCG4PZFL7J | $ | (119.21) | DUN2JR6758 | $ (255.59) |
| DCG5H3P8YB | $ | (13.47) | DUN3EW2SR7 | $ (255.93) |
| DCG6JZ72VA | $ | (788.55) | DUN86E4H2R | $ (198.82) |
| DCG6U5TWDH | $ | (273.59) | DUN8JGM2KS | $ (8,747.41) |
| DCG8LNAKHZ | $ | (91.70) | DUN8VHQZP7 | $ (89.58) |
| DCGAF36K9P | $ | (80.82) | DUNAB4FTYD | $ (39.15) |
| DCGAXFJQPW | $ | (1,447.96) | DUNAFWKDZ9 | $ (16,870.10) |
| DCGD63L7KR | $ | (420,564.08) | DUNBRSJGVQ | $ (1,080.85) |
| DCGHRQZY9N | $ | (17.34) | DUNCXT4VDE | $ (15.34) |
| DCGKQVMFHL | $ | (40.41) | DUNCY65EPZ | $ (181.24) |
| DCGLFQN7Y5 | $ | (110.04) | DUNEQK2CPM | $ (31.43) |

216

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

_____

| | | | | |
|---|---|---|---|---|
| DCGLXWKTYS | $ | (204.90) | DUNF79WK58 | $ | (53.14) |
| DCGPBUR4SH | $ | (79.80) | DUNJQXM9LF | $ | (232.22) |
| DCGT2J7PVQ | $ | (846.92) | DUNK5QWJPX | $ | (143.68) |
| DCGT8US6XN | $ | (63.58) | DUNLJPR9DF | $ | (19.67) |
| DCGV4RE52F | $ | (26.94) | DUNM5TP28Y | $ | (95.62) |
| DCGWBE9TKD | $ | (35.92) | DUNPX3FEJA | $ | (427.76) |
| DCGXRVNM8A | $ | (54.46) | DUNQL2BJMR | $ | (9,015.60) |
| DCGXU5WJ7D | $ | (4.50) | DUNQYH4XPZ | $ | (417.25) |
| DCGYAZTSMQ | $ | (256.49) | DUNR7WYFEK | $ | (6,147.00) |
| DCGYD6QK7V | $ | (8.98) | DUNTZPHDX2 | $ | (150.26) |
| DCH3E7JBLF | $ | (232.52) | DUNV7FSWDL | $ | (68.95) |
| DCH52JERSD | $ | (179.40) | DUNWPHXTS4 | $ | (204.90) |
| DCH5PTGLE4 | $ | (232.22) | DUNWV6ZX9J | $ | (10.97) |
| DCH98FDZ35 | $ | (585.67) | DUNXZFLQGH | $ | (81.54) |
| DCH9AVZNL3 | $ | (164.51) | DUP2J5YTGW | $ | (23.83) |
| DCHD3A5M2J | $ | (4,490.00) | DUP367CE92 | $ | (22.45) |
| DCHD9KJ8RG | $ | (1,623.59) | DUP4E5R2MC | $ | (146.72) |
| DCHEBQX648 | $ | (17.96) | DUP5CH67ZD | $ | (40.98) |
| DCHEF7QTLB | $ | (136.60) | DUP5VM7SRJ | $ | (355.16) |
| DCHGNKUJZ2 | $ | (529.27) | DUP8MJXRS7 | $ | (117.84) |
| DCHLFDK28E | $ | (94.06) | DUP9KM5CGW | $ | (126.30) |
| DCHLGNJ9E2 | $ | (0.30) | DUP9X83TAG | $ | (204.90) |
| DCHLYSMWAD | $ | (193.07) | DUPAGY6JLK | $ | (314.18) |
| DCHMFWYV25 | $ | (17.20) | DUPAHBQKNY | $ | (11.14) |
| DCHN2J6SLA | $ | (4.63) | DUPAS5L2WF | $ | (150.26) |
| DCHNJGS82D | $ | (81.96) | DUPB354GQM | $ | (191.85) |
| DCHNXPKLBD | $ | (114.37) | DUPBK6QSCM | $ | (3.39) |
| DCHQBPLYZK | $ | (372.67) | DUPDWHV4KA | $ | (4.60) |
| DCHRD8QEGT | $ | (819.60) | DUPEV93ZYR | $ | (1,390.42) |
| DCHRM4QGWX | $ | (254.86) | DUPHW6NKZJ | $ | (80.97) |
| DCHRPM2Y7F | $ | (4.32) | DUPK5FLA2M | $ | (447.24) |
| DCHRTJM85Y | $ | (17.96) | DUPM3XNJ4A | $ | (107.84) |
| DCHU4Y6FAW | $ | (12.86) | DUPMHJKR6X | $ | (17.96) |
| DCHVJGBZS8 | $ | (11.13) | DUPMQA5E36 | $ | (63.62) |
| DCHXZYRAQ6 | $ | (252.46) | DUPQ6JKDC3 | $ | (29,850.73) |
| DCHZJQW86T | $ | (424.58) | DUPQNAY9C8 | $ | (791.21) |
| DCHZXQ3GN4 | $ | (9,003.49) | DUPRVYQMEC | $ | (122.94) |
| DCJ29DT5SR | $ | (10.83) | DUPSDM4B65 | $ | (189.01) |
| DCJ2WX7GZQ | $ | (95.62) | DUPSEZDJM6 | $ | (139,762.00) |
| DCJ4R9MH8Y | $ | (1,249.45) | DUPVKDQS92 | $ | (231.00) |
| DCJ6W7DQEV | $ | (495.66) | DUPWRQN7XM | $ | (4,917.60) |

---

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

---

| | | | |
|---|---|---|---|
| DCJ76RE85T | $ (531.53) | DUPXEZKBL9 | $ (155.89) |
| DCJ7NTQF2K | $ (23.13) | DUPY897MAS | $ (211.03) |
| DCJ8DZQVLR | $ (1,643.50) | DUPYJAHCVS | $ (172.90) |
| DCJ8GPQT5Z | $ (531.79) | DUPZXKBD8C | $ (81.77) |
| DCJ8Q2S6GU | $ (13.66) | DUQ37G9JSA | $ (77.28) |
| DCJ9FVEYPR | $ (12.04) | DUQ3TXNVBW | $ (719.87) |
| DCJAMBFGXP | $ (15.16) | DUQ4TXR8ZV | $ (187.99) |
| DCJAQ8FDK2 | $ (510.38) | DUQ5348HNZ | $ (119.76) |
| DCJBLV95TK | $ (125.14) | DUQ5LEYVPJ | $ (26.94) |
| DCJD2X8LKH | $ (1,363.79) | DUQ5MEL74J | $ (45.66) |
| DCJEAPH7FX | $ (93.57) | DUQ6HDCXFZ | $ (80.82) |
| DCJGAELY59 | $ (1.22) | DUQ6V35NJH | $ (31.43) |
| DCJGNY9BX3 | $ (163.92) | DUQ7FLW2B9 | $ (396.14) |
| DCJHDYMUPS | $ (8.68) | DUQ874EVPH | $ (848.61) |
| DCJKDG8F73 | $ (141.21) | DUQ9SWH2AV | $ (19.79) |
| DCJKXQRN74 | $ (584.81) | DUQ9XNGWJ4 | $ (68.30) |
| DCJNB52Y7L | $ (0.44) | DUQAL4YMVC | $ (26.94) |
| DCJNLUEPZM | $ (178.17) | DUQBX8DFR4 | $ (1,796.00) |
| DCJNR6BKZG | $ (163.92) | DUQHBCAEF4 | $ (573.72) |
| DCJP9BNURH | $ (55.62) | DUQHTLJDN2 | $ (546.40) |
| DCJPHKRV43 | $ (2,295.38) | DUQJ3TGCMR | $ (62.86) |
| DCJQK9ZRAS | $ (62.86) | DUQL7NKZJ3 | $ (278.26) |
| DCJRXNV4GY | $ (45.85) | DUQLZW8GDY | $ (354.75) |
| DCJSBDAT7Q | $ (136.60) | DUQMG7DF5N | $ (334.94) |
| DCJSVT8LRK | $ (15.00) | DUQMJZR5SW | $ (40.98) |
| DCJSW9RBVZ | $ (43.83) | DUQPBTDYR3 | $ (59.52) |
| DCJT5RQM62 | $ (25.47) | DUQPT2N7C9 | $ (22.45) |
| DCJY432GNS | $ (3.66) | DUQR2YPAH3 | $ (16.35) |
| DCJYN4UGRP | $ (67.32) | DUQS2JWPRX | $ (204.52) |
| DCK4RMSBQD | $ (550.20) | DUQSL92PWR | $ (1,024.50) |
| DCK5WSXMVP | $ (177.58) | DUQSPM5H7J | $ (502.20) |
| DCK6MVJ9YQ | $ (54.64) | DUQWDSJX7Y | $ (177.58) |
| DCK6VNZBMU | $ (218.75) | DUQWR9EY62 | $ (1,192.72) |
| DCK6YN7RZV | $ (160.67) | DUQXDNSRTW | $ (27.51) |
| DCK7MRZ8QE | $ (19.37) | DUQXEBPFM4 | $ (87.40) |
| DCK7RVFLM5 | $ (891.44) | DUQY5MKZPV | $ (602.80) |
| DCK7XMGPAB | $ (9.91) | DUQY5PC3WB | $ (204.90) |
| DCKAX7TP24 | $ (69.48) | DUQY96DR3B | $ (351.05) |
| DCKBG458PE | $ (232.22) | DUR23E7PSW | $ (128.38) |
| DCKE436VTH | $ (641.09) | DUR3KMENJG | $ (7.35) |
| DCKEJ4AHD8 | $ (146.72) | DUR57VTSYF | $ (19.67) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | |
|---|---|---|---|
| DCKERSUM4X | $ (1,871.42) | DUR5PX3MTJ | $ (22.60) |
| DCKF8PZQN5 | $ (20,052.88) | DUR7QMHDFV | $ (21.85) |
| DCKHBYSGZ4 | $ (524.93) | DUR7VAPF5L | $ (216.29) |
| DCKHN4FMTW | $ (177.77) | DUR8LCZ7QW | $ (95.62) |
| DCKHNM249J | $ (767.86) | DUR8XEAYZP | $ (355.35) |
| DCKJNGYTBH | $ (314.30) | DURAB82G3S | $ (128.63) |
| DCKL37AN5Z | $ (23.87) | DURBYZ5LAJ | $ (2.33) |
| DCKNQATLSB | $ (76.48) | DURCVZG45X | $ (387.35) |
| DCKQ47L3MU | $ (478.10) | DURD7J4NFH | $ (13.47) |
| DCKR2LN8WD | $ (28.03) | DURD8M4TJK | $ (17.07) |
| DCKS4HYBL6 | $ (30,368.33) | DURFENX6SH | $ (689.44) |
| DCKSA4VH7N | $ (136.60) | DURG6DZ8EY | $ (263.84) |
| DCKSQBY28E | $ (41.53) | DURGVDLNK9 | $ (39.58) |
| DCKSVAUGM2 | $ (15.03) | DURGVK52NX | $ (189.47) |
| DCKTG2DAHR | $ (7.99) | DURH8PFTZN | $ (428.71) |
| DCKW9RJET4 | $ (177.58) | DURLB7M4KC | $ (629.15) |
| DCKZ4X7J6F | $ (191.24) | DURLZ79YX5 | $ (9,507.62) |
| DCKZMN274V | $ (878.04) | DURP8E527Q | $ (751.30) |
| DCL23WUQJ4 | $ (10.83) | DURQVAEF95 | $ (286.86) |
| DCL2KTBEA8 | $ (232.22) | DURTCNX92P | $ (7,786.20) |
| DCL2ZDGV5A | $ (136.60) | DURVLCJN7F | $ (2.47) |
| DCL4NRK5D8 | $ (10.83) | DURX82HE7Y | $ (35.92) |
| DCL4V3YR5E | $ (1,259.00) | DURXLNV8PC | $ (2,692.61) |
| DCL59T723Y | $ (64.46) | DURY9HLZA5 | $ (49.39) |
| DCL5XHN6VF | $ (31.43) | DURYC8N5AS | $ (101.77) |
| DCL8PG2RDJ | $ (3,457.30) | DUS2D86VGE | $ (102.97) |
| DCL9DYTZVE | $ (218.56) | DUS36LMCFQ | $ (430.80) |
| DCLASGU9D7 | $ (150.26) | DUS45HYTMX | $ (150.26) |
| DCLFM4EAPB | $ (17.20) | DUS4DYNFGM | $ (1,994.36) |
| DCLFN92AH4 | $ (815.68) | DUS5CD3RJM | $ (9,245.40) |
| DCLFY2EVR8 | $ (11,434.99) | DUS5TB93WH | $ (13.66) |
| DCLGKHWJP4 | $ (1,106.34) | DUS7KFVRT6 | $ (54.42) |
| DCLHYGQR4D | $ (3,081.41) | DUS9ATPYK4 | $ (186.00) |
| DCLJDRHVAN | $ (14.57) | DUSANTWVDL | $ (376,538.54) |
| DCLJHQTZD5 | $ (22.45) | DUSAZNB84G | $ (173.18) |
| DCLJQ6TFGD | $ (22.45) | DUSC3MTD4L | $ (6.67) |
| DCLK8PN5M6 | $ (165.59) | DUSC6EH5VG | $ (35.92) |
| DCLKQFH37T | $ (218.56) | DUSEFQ9JYX | $ (898.66) |
| DCLPFDQBWK | $ (94.63) | DUSF8YGWPN | $ (2,119.20) |
| DCLPTERAN4 | $ (49.39) | DUSJ7EMKL8 | $ (162.58) |
| DCLQNW2ME8 | $ (321.27) | DUSJVRD8L6 | $ (314.18) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

_____

| | | | | |
|---|---|---|---|---|
| DCLQX9Y6JS | $ | (191.24) | DUSLJTMHCP | $ (191.28) |
| DCLT9QX4DK | $ | (36.68) | DUSMNF4KVY | $ (111,534.71) |
| DCLUXKAFW8 | $ | (8.97) | DUSMQFXPY5 | $ (67.35) |
| DCLZY5QXVU | $ | (1,016.83) | DUSPGQR9B5 | $ (228.99) |
| DCM4HE6UWP | $ | (82.53) | DUSPZGVRTM | $ (1,140.17) |
| DCM6K4ZEUN | $ | (40.41) | DUSR9EDKJV | $ (124.81) |
| DCM6V9273H | $ | (1,338.68) | DUSVHFT6E7 | $ (32.23) |
| DCM7P43K8V | $ | (4.77) | DUSVHLM7AE | $ (15.03) |
| DCMAK7TDXN | $ | (52.48) | DUSW2BNVM9 | $ (1,024.50) |
| DCMBAVYU6X | $ | (527.79) | DUSWQ6G3CA | $ (183.40) |
| DCMDQKE4YR | $ | (4.77) | DUSYN9B7KR | $ (106.59) |
| DCMDZG6KWN | $ | (1,256.72) | DUT2EDFSRH | $ (82.05) |
| DCME2GJRWZ | $ | (156.62) | DUT3DGQMLB | $ (3,997.26) |
| DCME2Y4NFA | $ | (19.54) | DUT3MXP7K2 | $ (44.90) |
| DCMHK4PN69 | $ | (163.92) | DUT3Y7VQ5W | $ (17.96) |
| DCMHY6GDPU | $ | (44.90) | DUT3YLJM2R | $ (54.64) |
| DCMJ9PXER2 | $ | (630.72) | DUT4AW6GLF | $ (2.04) |
| DCMKHPY67F | $ | (68.95) | DUT5GY8NP4 | $ (696.66) |
| DCMKXZER5T | $ | (53.88) | DUT5VQXMHP | $ (127.43) |
| DCML4WFB7X | $ | (229.06) | DUT6CZWJG2 | $ (763.07) |
| DCMNAS4WJ3 | $ | (68.30) | DUT6FJEC89 | $ (145.58) |
| DCMQ5X7UEK | $ | (19.79) | DUT6NEWMDV | $ (478.10) |
| DCMTU4P8N6 | $ | (15.16) | DUT7PZ5X6V | $ (34.63) |
| DCMVZPL8QE | $ | (204.90) | DUT7RBZJKL | $ (2.87) |
| DCMWF8Q5RV | $ | (67.35) | DUT7W5CKVM | $ (10.83) |
| DCMX64AQZL | $ | (2.33) | DUT8BHKCZM | $ (40.41) |
| DCMXDEKWJF | $ | (10.83) | DUT9RYQVB6 | $ (3,690.48) |
| DCMXJ29HLU | $ | (116.44) | DUTAFQDCML | $ (177.58) |
| DCN3MDLQXR | $ | (491.76) | DUTAPEJQC5 | $ (13.47) |
| DCN65HFMYD | $ | (732.77) | DUTCDLW2KJ | $ (286.86) |
| DCN7VM5TX6 | $ | (87.67) | DUTJ9F5CWX | $ (35.46) |
| DCN8YSEL2G | $ | (22.45) | DUTJK8FMZA | $ (56.92) |
| DCN9SH6GKB | $ | (133.57) | DUTL7MEW4Y | $ (24.63) |
| DCN9UAMQRJ | $ | (8.97) | DUTLZGXBKJ | $ (40.41) |
| DCN9VK73EA | $ | (136.60) | DUTMWVXAHF | $ (38.97) |
| DCNHRB52AZ | $ | (3,278.40) | DUTNP2J3B9 | $ (3,824.80) |
| DCNJ7XAZTU | $ | (11,009.48) | DUTPY847XG | $ (150.26) |
| DCNJK3FX25 | $ | (683.00) | DUTQM34D2V | $ (92.29) |
| DCNV7LQHDA | $ | (8.53) | DUTQR3VCDP | $ (183.40) |
| DCNXKJSRAZ | $ | (509.85) | DUTS6XD5KB | $ (58.08) |
| DCNY8WHBJ3 | $ | (0.84) | DUTSV9RWFA | $ (64.19) |

TOTAL CLAIMS: 27,416
TOTAL RECOGNIZED CLAIMS: $387,692,353.87

| | | | | |
|---|---|---|---|---|
| DCP3K4XJ2B | $ | (1,188.42) | DUTV4E2N87 | $ | (510.86) |
| DCP4K65X3E | $ | (305.32) | DUTWA2GBSY | $ | (889.49) |
| DCP5DHQUE4 | $ | (328.41) | DUTZGKPQ9H | $ | (150.26) |
| DCP6Y4FTVJ | $ | (22.45) | DUV32WXLYA | $ | (404.55) |
| DCP6ZUDVLE | $ | (47,546.14) | DUV3AH52DR | $ | (128.38) |
| DCP8WFN4H9 | $ | (5.10) | DUV5KPZBQL | $ | (450.78) |
| DCP9XK2BMQ | $ | (27.51) | DUV5QS4EFN | $ | (708.32) |
| DCPE2SW4DG | $ | (55.02) | DUV6T92DWR | $ | (177.58) |
| DCPFM5RB6E | $ | (1,021.79) | DUV6XMTEPS | $ | (1,762.14) |
| DCPGQLBW25 | $ | (58.37) | DUV7KNYFWX | $ | (11.01) |
| DCPKGRJQT3 | $ | (318.67) | DUV7ZXH29W | $ | (80.82) |
| DCPKNJEFM4 | $ | (1,290.86) | DUV8XATGY5 | $ | (49.39) |
| DCPN9AFEL8 | $ | (40.98) | DUV9C6FH3R | $ | (1,704.72) |
| DCPNSGV3UR | $ | (884,652.33) | DUV9HQXBT7 | $ | (146.62) |
| DCPQKEWM3T | $ | (82.53) | DUV9NM2GWC | $ | (22.45) |
| DCPS9H456B | $ | (220.08) | DUVA3C2B6F | $ | (40.41) |
| DCPSZETR8X | $ | (40.41) | DUVBFTY4N5 | $ | (33.50) |
| DCPVK39XTQ | $ | (723.98) | DUVBPW3J4X | $ | (84.45) |
| DCPVS5AHKF | $ | (54.64) | DUVCZFX2L4 | $ | (383.05) |
| DCPWMX4DA3 | $ | (191.24) | DUVDBAC4TS | $ | (63.01) |
| DCPX7KZ3LG | $ | (201.43) | DUVDKPRAWX | $ | (34.56) |
| DCPX7N8UA4 | $ | (14,069.80) | DUVFPZSXHL | $ | (40.98) |
| DCPZBHYNU6 | $ | (15.17) | DUVGDNWMJE | $ | (82.53) |
| DCPZJDLQ98 | $ | (396.52) | DUVGHDJXEN | $ | (1,024.50) |
| DCPZSHXAGJ | $ | (71.84) | DUVH7SJEXF | $ | (49.80) |
| DCQ2JL8H3Z | $ | (2.47) | DUVJBYGPD6 | $ | (62.86) |
| DCQ4D3JU7F | $ | (67.35) | DUVJCRPABN | $ | (40.41) |
| DCQ5S29JHU | $ | (218.56) | DUVLY5XM89 | $ | (2,160.75) |
| DCQ5XD43RT | $ | (35.92) | DUVM6DQXZR | $ | (1,600.40) |
| DCQ73S49X5 | $ | (44.90) | DUVML847N6 | $ | (35.92) |
| DCQ7MTX6R8 | $ | (78.69) | DUVMTF8QXB | $ | (6,286.00) |
| DCQ7VUKRTZ | $ | (421.82) | DUVN6HKCQY | $ | (1,366.00) |
| DCQ9BTVNWE | $ | (15.16) | DUVNDHA6W4 | $ | (121.42) |
| DCQA4VGJ9S | $ | (12.54) | DUVP92HZDE | $ | (145.44) |
| DCQBYH87TV | $ | (5.23) | DUVSBZWXN2 | $ | (136.60) |
| DCQDA8J9UY | $ | (162.67) | DUVWQ78G2K | $ | (55,693.10) |
| DCQFBA5DJ9 | $ | (8.97) | DUVX5M9763 | $ | (162.82) |
| DCQGJF8RVA | $ | (250.37) | DUVY6TF7LC | $ | (2,286.28) |
| DCQGJXDV38 | $ | (355.16) | DUVYBX528S | $ | (48.77) |
| DCQHNG98EY | $ | (13.66) | DUW24EBR7M | $ | (127.62) |
| DCQJ6HBT9S | $ | (683.76) | DUW2FPSNVY | $ | (8.67) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

_____

| | | | | |
|---|---|---|---|---|
| DCQL4BXTHG | $ | (675.73) | DUW4CBLKZX | $ | (2,811.75) |
| DCQMEK3JBH | $ | (22.45) | DUW4KH7FLY | $ | (309.13) |
| DCQS9XDVG7 | $ | (11.16) | DUW6LCRFK5 | $ | (103.27) |
| DCQSJPT8WR | $ | (109.28) | DUW6PGE73Y | $ | (574.67) |
| DCQU5A7DVH | $ | (430.99) | DUW6QMLYZX | $ | (103.85) |
| DCQUWRPAJ8 | $ | (17.96) | DUW7ATCNF8 | $ | (86.26) |
| DCQXHVGB2N | $ | (0.44) | DUW7XHDV9S | $ | (85.50) |
| DCQYA9BV5H | $ | (12.99) | DUW8Y3NGZ7 | $ | (2,002.65) |
| DCQYAUX3RE | $ | (1,003.38) | DUW9AYB2T3 | $ | (49.39) |
| DCQZNUV7HW | $ | (55.15) | DUW9FMJVTS | $ | (336.41) |
| DCQZYU2HDM | $ | (204.90) | DUW9XVPNG7 | $ | (26.94) |
| DCR9B3ATFW | $ | (15.87) | DUWBZ2LVX4 | $ | (483.16) |
| DCRB56MYQV | $ | (13.66) | DUWDEC6B58 | $ | (80.82) |
| DCRB6GL39J | $ | (12.99) | DUWDEFJK3Z | $ | (238.62) |
| DCRDBX5N4S | $ | (251.44) | DUWFHM3LX5 | $ | (62.86) |
| DCRDJX8EUF | $ | (452.30) | DUWHJGNYZ8 | $ | (8.67) |
| DCRE8LS3KD | $ | (5.70) | DUWK8L2ZBG | $ | (177.58) |
| DCREW5STUD | $ | (273.20) | DUWKMTC85R | $ | (26.93) |
| DCRF6T9NL2 | $ | (12.99) | DUWLBY3HZT | $ | (136.60) |
| DCRFJ2G9WM | $ | (1,077.60) | DUWMNVA78E | $ | (41.98) |
| DCRFST9MVU | $ | (6.66) | DUWNKFT4PJ | $ | (300.90) |
| DCRFYD4LVA | $ | (261.07) | DUWS58X72J | $ | (137.55) |
| DCRHD2MS4Q | $ | (9.37) | DUWS97G3RP | $ | (368.67) |
| DCRHQJLWDX | $ | (23.56) | DUWSNBL6X9 | $ | (12.86) |
| DCRJ2DM7AQ | $ | (10.69) | DUWY8QEDSF | $ | (95.62) |
| DCRJXZNA7Y | $ | (136.60) | DUWYJ3NGH8 | $ | (17.96) |
| DCRN2WL3AD | $ | (86.45) | DUWZ73CV24 | $ | (43.52) |
| DCRNVHZ3QA | $ | (529.01) | DUWZBJTANX | $ | (13.50) |
| DCRQEHZDTP | $ | (412.58) | DUX2GDMRF6 | $ | (94.29) |
| DCRSLNHWV9 | $ | (7,565.25) | DUX2PDAGEM | $ | (54.70) |
| DCRSZAUEQX | $ | (44.90) | DUX34HJG96 | $ | (15.16) |
| DCRTPN53J2 | $ | (4,287.72) | DUX5HJWNZ6 | $ | (64.19) |
| DCRTYWLKB7 | $ | (15.16) | DUX7GKQ8MV | $ | (136.60) |
| DCRU9DA7YW | $ | (136.60) | DUX7JNHCR2 | $ | (95.62) |
| DCRUME5ZTH | $ | (119.48) | DUX8CZNMJS | $ | (8.53) |
| DCRUYFNAJX | $ | (396.14) | DUX9BRPGQL | $ | (86.45) |
| DCRVBX9AHP | $ | (130.81) | DUXAD3TLNC | $ | (157.15) |
| DCRVE5GKNB | $ | (492.33) | DUXCQA6BJT | $ | (10.69) |
| DCRVM8YX26 | $ | (0.07) | DUXD26CT8B | $ | (95.62) |
| DCRY3BP67A | $ | (150.99) | DUXDFLYJPM | $ | (26.94) |
| DCRZJUN87W | $ | (91.70) | DUXEQFSGBL | $ | (35.92) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | | |
|---|---|---|---|---|
| DCS265GLHM | $ | (341.88) | DUXHA6LBW9 | $ | (195.73) |
| DCS2FMGZVD | $ | (134.70) | DUXK94LYQ2 | $ | (108.05) |
| DCS2LMFV3Y | $ | (3,596.49) | DUXKY9HNRS | $ | (29.43) |
| DCS56N2GAX | $ | (134.70) | DUXL2RC563 | $ | (213.69) |
| DCS5R3WLJZ | $ | (27.32) | DUXMK8FLRB | $ | (401.00) |
| DCS6BFEV8W | $ | (519.65) | DUXN643WS2 | $ | (1,803.12) |
| DCS7BWP6VM | $ | (286.86) | DUXNWPY2HC | $ | (76.33) |
| DCSAV8P3QZ | $ | (46.25) | DUXQMJR9HV | $ | (1,797.38) |
| DCSAVFNBPQ | $ | (337.27) | DUXS38QZ4H | $ | (10.83) |
| DCSGNKA4XV | $ | (150.26) | DUXSHPYD8V | $ | (10.97) |
| DCSGRYJK5E | $ | (155.89) | DUXVWYRHK3 | $ | (2.25) |
| DCSH8XLQD6 | $ | (3,838.46) | DUXW7MK2HA | $ | (284.27) |
| DCSJTENG6A | $ | (1,558.95) | DUXYGTQVN9 | $ | (15.16) |
| DCSKN26TLY | $ | (157.15) | DUXYQ4PWL2 | $ | (670.44) |
| DCSKU9NW5F | $ | (100.26) | DUXZB4NDKT | $ | (1,024.50) |
| DCSL9DZVUT | $ | (1,543.58) | DUY2SWXT85 | $ | (281.83) |
| DCSM4XPQWK | $ | (177.58) | DUY6NRG2K4 | $ | (13.31) |
| DCSN4PM3FX | $ | (7.85) | DUY6WD92ZH | $ | (87.10) |
| DCSQG4MYRX | $ | (226.39) | DUY9BDGSRX | $ | (21.39) |
| DCSQXWAYUF | $ | (305.58) | DUYB6G2WRF | $ | (40.98) |
| DCSU2NZRV3 | $ | (200,047.52) | DUYDP9MSZC | $ | (29.39) |
| DCSWDTQRZJ | $ | (81.96) | DUYEW26B9N | $ | (14,817.00) |
| DCSWE9GTAF | $ | (67.35) | DUYF8SHJZ3 | $ | (101.97) |
| DCSWX9DL87 | $ | (614.70) | DUYGJWHQSP | $ | (22.45) |
| DCSXE7HMQJ | $ | (355.26) | DUYHL35KZA | $ | (18.91) |
| DCT29RE6X7 | $ | (132.11) | DUYHNQ3GDP | $ | (13.13) |
| DCT52X4FHJ | $ | (187.13) | DUYJ7D3SXK | $ | (218.24) |
| DCT5KD237Z | $ | (424.60) | DUYJWZ83PV | $ | (40.98) |
| DCT65JDM98 | $ | (2,919.65) | DUYKSXT5RV | $ | (95.62) |
| DCT6XHSYBQ | $ | (158.81) | DUYL6RWQN7 | $ | (22.45) |
| DCT8JVXPH5 | $ | (21.88) | DUYLXMVPTJ | $ | (186.37) |
| DCT8UKMERQ | $ | (219.51) | DUYMD36K29 | $ | (26.94) |
| DCTA4LWN7D | $ | (81.54) | DUYN2ZBGFM | $ | (2,021.68) |
| DCTB9PWEG6 | $ | (21.67) | DUYNVC9M63 | $ | (2.61) |
| DCTD7MS3EX | $ | (189.09) | DUYP6B4MDV | $ | (243.01) |
| DCTDLWPF65 | $ | (6.85) | DUYR86BK9J | $ | (8.84) |
| DCTEYQPRUZ | $ | (191.24) | DUYREN4MF8 | $ | (10.69) |
| DCTG5WM46H | $ | (16,506.00) | DUYT2CDSXN | $ | (469.88) |
| DCTGB9Y3KZ | $ | (368.82) | DUYWGCAPTD | $ | (107.76) |
| DCTGWVQNLB | $ | (409.80) | DUYWGRSKBA | $ | (82.53) |
| DCTJ2LFH8K | $ | (17.96) | DUYXCP52MZ | $ | (191.34) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | | |
|---|---|---|---|---|
| DCTJFAP3HM | $ | (13.47) | DUYXDAW63Q | $ | (19.51) |
| DCTKPXZRVU | $ | (96.24) | DUZ4RG2KA5 | $ | (75.64) |
| DCTLGQA4P7 | $ | (155.77) | DUZ5MHWA9S | $ | (341.50) |
| DCTMDZ4GYN | $ | (281.81) | DUZ6J253SF | $ | (24.36) |
| DCTMJVGLDE | $ | (68.95) | DUZ7VT84HM | $ | (1,132.14) |
| DCTMY5UW3Z | $ | (245.88) | DUZ8FCKQBL | $ | (210.15) |
| DCTQEYX8HU | $ | (69.52) | DUZ8SC3QPX | $ | (17.96) |
| DCTQLHPXNW | $ | (98.59) | DUZ95SKGHR | $ | (75.19) |
| DCTR3NUKH8 | $ | (136.60) | DUZC2TL9XP | $ | (834.02) |
| DCTWA85K6M | $ | (33.30) | DUZC8PFVKA | $ | (22.45) |
| DCTWRQX76G | $ | (13.47) | DUZC9TS7BV | $ | (13.47) |
| DCTXLZ2HK9 | $ | (69.52) | DUZD39X76G | $ | (233,835.00) |
| DCTYDK3GQS | $ | (40.98) | DUZD3GB4Y2 | $ | (17.20) |
| DCU96QGMSH | $ | (45.85) | DUZF7C9H4K | $ | (5,672.71) |
| DCU97Z358E | $ | (163.73) | DUZFQ29DWV | $ | (286.86) |
| DCU9GPZ746 | $ | (2,262.57) | DUZHEMK97V | $ | (4,978.07) |
| DCUA69QP2L | $ | (53.88) | DUZHXYV6R2 | $ | (22.45) |
| DCUD3HRGJ9 | $ | (8.67) | DUZKNR7H56 | $ | (794.18) |
| DCUDL59Q4F | $ | (155.89) | DUZLM624EG | $ | (82.53) |
| DCUEQ6A3WL | $ | (751.30) | DUZM4VTKH2 | $ | (337.67) |
| DCUEX26F3S | $ | (35.92) | DUZM6F9SX7 | $ | (92.60) |
| DCUFHGK9N6 | $ | (100.11) | DUZQBJ5764 | $ | (13.66) |
| DCUG3HJ9V2 | $ | (6.80) | DUZSEM98NP | $ | (69.52) |
| DCULF3D9AH | $ | (9.17) | DUZSRPC4D3 | $ | (2,458.80) |
| DCUM3KS8LJ | $ | (122.75) | DUZTAELYBD | $ | (4,999.56) |
| DCUM68ABYH | $ | (150.26) | DUZVFTX24C | $ | (55.86) |
| DCUN64VEQ5 | $ | (7.51) | DUZVRFQAWX | $ | (49.39) |
| DCUNF83HAG | $ | (94.60) | DUZVX42PA5 | $ | (116.74) |
| DCUNYTZD5V | $ | (122,940.00) | DUZWC2NAJE | $ | (22.45) |
| DCUP9TNAD7 | $ | (145.20) | DUZWTLR2S6 | $ | (378.18) |
| DCUQ46HFV2 | $ | (10.69) | DUZWVYAR3S | $ | (54.64) |
| DCUQMZKALH | $ | (18.72) | DV23MZJFDQ | $ | (12.02) |
| DCUR89AE5Q | $ | (13.66) | DV24S9LFBQ | $ | (437.31) |
| DCURABX2JS | $ | (22.45) | DV265PUFJD | $ | (173.35) |
| DCUTRHV95F | $ | (31.13) | DV28B356WL | $ | (17.96) |
| DCUXGFBRN9 | $ | (44.90) | DV28QJ5BEF | $ | (90.94) |
| DCUYPKLGRX | $ | (218.56) | DV2A5Z79GS | $ | (679.32) |
| DCUZMJWGEH | $ | (70.85) | DV2APRSKWT | $ | (67.35) |
| DCUZNHEKPD | $ | (12,621.84) | DV2B35LAMH | $ | (4.78) |
| DCV27ZHNT3 | $ | (59.50) | DV2E6PDS5Q | $ | (94.63) |
| DCV4JDX796 | $ | (31.43) | DV2EBPQS6T | $ | (22.45) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

_____

| | | | | |
|---|---|---|---|---|
| DCV56G3QBE | $ | (146.99) | DV2F8WG5JY | $ (17.20) |
| DCV6EUQ7MJ | $ | (273.20) | DV2HDMUXSF | $ (13,162.81) |
| DCV6FE8AB7 | $ | (1,255.96) | DV2HPZCKJ8 | $ (239.89) |
| DCVB7AGLWJ | $ | (79.16) | DV2J68PA7S | $ (42,550.90) |
| DCVB8MJ6PG | $ | (31.43) | DV2KZMW8TY | $ (81.96) |
| DCVBEX8KWT | $ | (22.59) | DV2LU8TGE9 | $ (2.09) |
| DCVBT9YPE4 | $ | (76.33) | DV2LUX5HJG | $ (122.33) |
| DCVDBELYKQ | $ | (71.84) | DV2NABR5WM | $ (191.24) |
| DCVDES5XKN | $ | (382.48) | DV2PG5K9LJ | $ (1,088.88) |
| DCVDSFB9AX | $ | (95.62) | DV2PX78MZD | $ (537.23) |
| DCVDY938GH | $ | (22.45) | DV2RM4H5F9 | $ (805.94) |
| DCVEF846DT | $ | (256.49) | DV2RX4ZPCS | $ (556.52) |
| DCVEHAB7D4 | $ | (190.59) | DV2TEA47CJ | $ (204.90) |
| DCVEYH69M3 | $ | (31.43) | DV2UK7856Y | $ (44.90) |
| DCVG6SKM7A | $ | (118.26) | DV2W3RAFTY | $ (286.86) |
| DCVGXF59WZ | $ | (72.79) | DV2W8DR3FL | $ (12.86) |
| DCVKLFWQSN | $ | (335,280.32) | DV2WG9CFRX | $ (341.50) |
| DCVMJUDBNL | $ | (81.58) | DV2WTQPLJ4 | $ (48.75) |
| DCVNBQ273T | $ | (1,103.87) | DV2WUMK53Q | $ (131.92) |
| DCVNXMSZUT | $ | (22.45) | DV2YAHZLGQ | $ (218.56) |
| DCVQBRMSN7 | $ | (31.43) | DV2YLPRT5U | $ (2,581.74) |
| DCVQS432PY | $ | (13.47) | DV32LGBQC8 | $ (373.31) |
| DCVRQY84JG | $ | (25,954.00) | DV32NL8AWF | $ (252.63) |
| DCVTZJHDLU | $ | (1,584.56) | DV36WS8AKR | $ (40.98) |
| DCVZBYTX78 | $ | (13.66) | DV37KZJMNU | $ (13.47) |
| DCVZU2DQPX | $ | (168.42) | DV3DPJ6975 | $ (81.96) |
| DCW36TX97N | $ | (232.22) | DV3GXJ7H8L | $ (10.83) |
| DCW5EPFAQD | $ | (69.52) | DV3N56JKBA | $ (165.85) |
| DCW6PATLBH | $ | (327.84) | DV3P6RALK8 | $ (168.41) |
| DCW7HS8XV2 | $ | (2,800.30) | DV3PG9DKXZ | $ (909.59) |
| DCW8GHD2E7 | $ | (69.26) | DV3PXSTUJ8 | $ (8.97) |
| DCW9BVYR76 | $ | (26.94) | DV3Q2YNSTA | $ (98.78) |
| DCW9K7VLQP | $ | (355.16) | DV3QD4LGKZ | $ (1,199.80) |
| DCWA2UZ96V | $ | (939.00) | DV3RBCX9H7 | $ (26.93) |
| DCWAQZDVNU | $ | (808.03) | DV3RBLQE64 | $ (31,829.21) |
| DCWATYS3QM | $ | (112,886.89) | DV3RZDJ6TP | $ (11.07) |
| DCWB8VSDA2 | $ | (95.01) | DV3S8Q4GP7 | $ (2.47) |
| DCWBXDGJLY | $ | (1,199.68) | DV3SAN7QHL | $ (155.89) |
| DCWDMNUHF6 | $ | (60.35) | DV3TCNLMRY | $ (13.47) |
| DCWF72G4QA | $ | (22,620.96) | DV3TJYN4HS | $ (12.86) |
| DCWG5M7RJP | $ | (68.30) | DV3UN2YLRJ | $ (12.86) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | | |
|---|---|---|---|---|
| DCWHKGMA5J | $ | (69.52) | DV3UZ2L7RD | $ | (147.95) |
| DCWJ6F5QAD | $ | (740.85) | DV3Y85HR2T | $ | (27.32) |
| DCWJEVF9GK | $ | (85.31) | DV3Z9CJMFS | $ | (17.96) |
| DCWJKNP5BA | $ | (87.10) | DV42JATFLG | $ | (134.36) |
| DCWJU28GQF | $ | (2.47) | DV46SH2RQW | $ | (8.97) |
| DCWMXHK8DG | $ | (94.09) | DV47E2Y9XN | $ | (27.32) |
| DCWMYETUJQ | $ | (27.32) | DV4AQDB32M | $ | (232.22) |
| DCWNDQY5JU | $ | (628.36) | DV4B89ZDRS | $ | (1,176.84) |
| DCWPSGVZ4B | $ | (218.94) | DV4D3LZS78 | $ | (95.62) |
| DCWRAP4673 | $ | (200.38) | DV4DTGEKWN | $ | (8.53) |
| DCWSEQD7AF | $ | (10.97) | DV4GELSAPT | $ | (117.18) |
| DCWTBH6392 | $ | (18.92) | DV4GXFKRN6 | $ | (15.16) |
| DCWVK9FQNJ | $ | (25,997.10) | DV4JUALR9S | $ | (22.45) |
| DCWY576SHQ | $ | (599.90) | DV4K3C5PY7 | $ | (25.72) |
| DCWZYRUQ9K | $ | (22.45) | DV4LM2JFSA | $ | (9,842.14) |
| DCX3DYUGPF | $ | (94.63) | DV4N53WHY9 | $ | (60.06) |
| DCX43U5TJD | $ | (1,100.40) | DV4N5TJRGU | $ | (12.99) |
| DCX4NUW9FK | $ | (70.58) | DV4PLKM6HR | $ | (148.49) |
| DCX5TA7BD6 | $ | (70.71) | DV4WDC9T87 | $ | (437.12) |
| DCX62435WF | $ | (150.26) | DV4WK7PUSH | $ | (219.80) |
| DCX6A47RWL | $ | (186.23) | DV4WSXTGBL | $ | (109.28) |
| DCX6EBUKDS | $ | (348.46) | DV4XAYUNJG | $ | (13.66) |
| DCX7F5NDVK | $ | (22.45) | DV4XMDRZ2N | $ | (100.11) |
| DCX7HL9RGP | $ | (126.85) | DV4XNR8JWS | $ | (40.41) |
| DCXDBVHWYE | $ | (31.43) | DV4ZDUS2MB | $ | (770.78) |
| DCXE9FA6H5 | $ | (15.16) | DV53TJU9DE | $ | (450.78) |
| DCXG74ZLW2 | $ | (9,433.24) | DV563X4RAM | $ | (273.20) |
| DCXHEWLSTF | $ | (10.97) | DV56E3AYC8 | $ | (13,296.24) |
| DCXJFR86UZ | $ | (109.28) | DV597BRSJ3 | $ | (60.97) |
| DCXJTYUER2 | $ | (76.33) | DV5A3K9BX7 | $ | (4.63) |
| DCXKTE8LVM | $ | (328.41) | DV5B8XMGTS | $ | (1,284.04) |
| DCXM4VYTDZ | $ | (8.53) | DV5C7YMG8B | $ | (327.84) |
| DCXNZUR8WA | $ | (396.14) | DV5CGDMBPH | $ | (119.48) |
| DCXPV5R2UE | $ | (163.92) | DV5CPZNXTG | $ | (68.95) |
| DCXPYGZT5Q | $ | (85.64) | DV5CRYNW6K | $ | (145.39) |
| DCXQM6ZDP3 | $ | (150.26) | DV5DYTZ2BX | $ | (809.13) |
| DCXQVZK6B5 | $ | (2,615.26) | DV5EGWN6L7 | $ | (32.26) |
| DCXR7NE5DS | $ | (1,024.50) | DV5J8HUGK7 | $ | (3,475.26) |
| DCXRKEM5AN | $ | (26.94) | DV5JEX7HM3 | $ | (81.96) |
| DCXSKTUP5M | $ | (300.52) | DV5JU68RLT | $ | (192.94) |
| DCXSQU9Y4D | $ | (11.13) | DV5LBPY3ED | $ | (163.92) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

_____

| | | | | | |
|---|---|---|---|---|---|
| DCXSUD8B6R | $ | (220.08) | DV5LBREPUF | $ | (287.36) |
| DCXWE5LADF | $ | (10.97) | DV5LM3HEY9 | $ | (71.84) |
| DCXWLY6QZK | $ | (112.78) | DV5LPK78Y3 | $ | (35.92) |
| DCXWMRBVUY | $ | (1,557.24) | DV5LRPA8ND | $ | (12.86) |
| DCXYPE2ZJ6 | $ | (72,339.00) | DV5LX7RSKW | $ | (87.67) |
| DCY29ARF83 | $ | (204.90) | DV5M7NRSZK | $ | (145.03) |
| DCY42KW6VT | $ | (197.56) | DV5MHQEXJZ | $ | (6.80) |
| DCY5A6TJQZ | $ | (1,708.07) | DV5MNGEL8J | $ | (122.94) |
| DCY5VBEK6Q | $ | (13.47) | DV5MZRD2FN | $ | (21.53) |
| DCY5WQTVEM | $ | (48.06) | DV5PECASTG | $ | (3,705,739.35) |
| DCY634FGD5 | $ | (64.46) | DV5PFMGDKN | $ | (10.83) |
| DCY6D9G3RM | $ | (134.36) | DV5QDM2KZS | $ | (31.43) |
| DCY7F35MRQ | $ | (87.10) | DV5RF8DSHU | $ | (17.96) |
| DCY7NQTS96 | $ | (17.96) | DV5UQ6R78C | $ | (1,514.43) |
| DCY7VQXWKH | $ | (122.94) | DV5UXKHQ29 | $ | (59.13) |
| DCY8F37W5J | $ | (1,008.33) | DV5WJ4ARBG | $ | (148.17) |
| DCYBSDZERF | $ | (40.41) | DV5X7HAWUP | $ | (31.60) |
| DCYBZUGDTX | $ | (45.85) | DV64EKNR32 | $ | (142.96) |
| DCYD7MFAVK | $ | (1,334.00) | DV64XCEJQB | $ | (116.70) |
| DCYE48PXQ2 | $ | (273.20) | DV67RL5P8F | $ | (26.94) |
| DCYFGH7Z98 | $ | (1,639.20) | DV69SDKR7J | $ | (116.81) |
| DCYH6RSVJF | $ | (100.49) | DV6AZ43ENH | $ | (11.15) |
| DCYKN92F8B | $ | (1,161.10) | DV6BDJPX72 | $ | (150.26) |
| DCYL7S26FE | $ | (201.74) | DV6BU2QLTC | $ | (137.55) |
| DCYLD82M6Z | $ | (506,444.50) | DV6CEWPL7D | $ | (15.16) |
| DCYNP4FWKG | $ | (2,868.60) | DV6CHQW45J | $ | (12.86) |
| DCYPMZGLB8 | $ | (501.12) | DV6CMN3XQF | $ | (4,098.00) |
| DCYPV975B3 | $ | (91.40) | DV6D3GYZ2F | $ | (81.96) |
| DCYQ2MR7ZH | $ | (556.14) | DV6EKU95HF | $ | (132,908.89) |
| DCYS3V2E84 | $ | (81.96) | DV6HC45MJ3 | $ | (68.30) |
| DCYS5VFDTQ | $ | (13.66) | DV6HUR8GDK | $ | (642.02) |
| DCYTDKU5QM | $ | (355.16) | DV6MFDGHC7 | $ | (12,161.02) |
| DCYUF24QMX | $ | (497.01) | DV6P24RGBJ | $ | (464.63) |
| DCZ49ME7KA | $ | (6.37) | DV6R27MFJ5 | $ | (32.13) |
| DCZ7T9AL2H | $ | (28,087.71) | DV6RZMX5YS | $ | (265.25) |
| DCZ9SWYJ7K | $ | (68.30) | DV6SZCREJW | $ | (0.69) |
| DCZ9WHS5TQ | $ | (109.57) | DV6SZL7DW8 | $ | (136.60) |
| DCZAR6TL3Q | $ | (13.66) | DV6WN5DZUX | $ | (6,857.20) |
| DCZASEK9UW | $ | (686.77) | DV6WNFS3MY | $ | (1,036.21) |
| DCZBJGRTK5 | $ | (371.73) | DV6XSH8Y39 | $ | (184.20) |
| DCZBXK6V52 | $ | (11.00) | DV6XT53BRY | $ | (865.64) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | | | |
|---|---|---|---|---|---|
| DCZDUYB4PA | $ | (22.45) | DV6YJQZTFS | $ | (3,791.00) |
| DCZGR9PMEV | $ | (9.25) | DV72NQSAEW | $ | (560.06) |
| DCZJXYDH3U | $ | (94.29) | DV732ZFDLH | $ | (47.30) |
| DCZKYWQAPM | $ | (31.43) | DV75LBZ8Y3 | $ | (58.37) |
| DCZL8AY6J2 | $ | (95.28) | DV75QHG6DR | $ | (278.38) |
| DCZRXBPU27 | $ | (751.30) | DV76KAYUX4 | $ | (256.76) |
| DCZUDS7YLP | $ | (469.50) | DV7BWJXDPH | $ | (10.83) |
| DCZW9K4UTB | $ | (89.58) | DV7CNQJRPU | $ | (69.52) |
| DCZWQ54X63 | $ | (69.52) | DV7DCSWUGK | $ | (1,337.62) |
| DCZXJL86YF | $ | (56.92) | DV7DZ6GTR8 | $ | (13.66) |
| DCZXM5LVYH | $ | (177.58) | DV7HP6UBEM | $ | (191.24) |
| DD2457Y6KT | $ | (0.44) | DV7JUDN6QY | $ | (91.70) |
| DD254UZ7F6 | $ | (401.39) | DV7KTB56A9 | $ | (336.85) |
| DD27BY6U3X | $ | (4,530.51) | DV7MESQ8TJ | $ | (117.27) |
| DD29BESH36 | $ | (522.02) | DV7N4H6F3W | $ | (103,392.54) |
| DD29U5K68Z | $ | (234.05) | DV7NECJRPK | $ | (15.03) |
| DD2AFRX8TN | $ | (22.45) | DV7QSE8AD6 | $ | (1,664.83) |
| DD2ANM6ZH3 | $ | (81.54) | DV7SXATWGY | $ | (956.13) |
| DD2BYE4A6U | $ | (47,829.44) | DV7TRY4369 | $ | (601.04) |
| DD2EG6UAXR | $ | (137.55) | DV7U2AZX5M | $ | (396.38) |
| DD2EGHFPXT | $ | (40.41) | DV7X69QTJY | $ | (54.64) |
| DD2F45NL6B | $ | (15.16) | DV7XBUM8KG | $ | (250.94) |
| DD2FJQA5EK | $ | (1,026.31) | DV7Z2BG5MJ | $ | (241.58) |
| DD2GPYAMUZ | $ | (17.51) | DV7ZFGQHBP | $ | (143.05) |
| DD2HSTM5QA | $ | (2,644.55) | DV82HEG63F | $ | (207.80) |
| DD2JB8ZMKU | $ | (53.88) | DV834Q652C | $ | (44.90) |
| DD2KGQEAJM | $ | (17.96) | DV84NTBF5J | $ | (233.48) |
| DD2L4R5GN8 | $ | (31.43) | DV8672CT9P | $ | (165.06) |
| DD2P9YNUWB | $ | (31.43) | DV86NTA5YD | $ | (82.61) |
| DD2PJBGFXY | $ | (62.86) | DV8AWZCSUR | $ | (287.81) |
| DD2PK79XS3 | $ | (191.24) | DV8BJ72KZS | $ | (218.56) |
| DD2QFJWA3N | $ | (208.87) | DV8D39ZR5F | $ | (17.96) |
| DD2QSWCLEP | $ | (122.94) | DV8GJ5AHC3 | $ | (884.37) |
| DD2STJNY6V | $ | (500.74) | DV8HECGKS7 | $ | (184.09) |
| DD2TBANJXZ | $ | (53.88) | DV8JPDAEUH | $ | (270.86) |
| DD2TGCJ67A | $ | (365.66) | DV8LEZ9THM | $ | (31.43) |
| DD2WB75MR3 | $ | (28.97) | DV8NP2CUQ4 | $ | (150.26) |
| DD2WV3GMR4 | $ | (17.07) | DV8QLFU9R7 | $ | (50,525.81) |
| DD2WZ6STX3 | $ | (110.04) | DV8RUCYD3N | $ | (109.76) |
| DD2XTQ9RM8 | $ | (27.51) | DV8RUHGZXB | $ | (53.88) |
| DD2YUX9RF6 | $ | (160.55) | DV8T4P7YLM | $ | (524.52) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | | | |
|---|---|---|---|---|---|
| DD2YXVL59Q | $ | (150.26) | DV8UWGT27X | $ | (26.94) |
| DD32XSUZNG | $ | (752.06) | DV8XUNZHMT | $ | (24.74) |
| DD34JPBQ98 | $ | (150.26) | DV8Y25EDPH | $ | (69.52) |
| DD35HP2MN6 | $ | (3,222.81) | DV8YCH2ADJ | $ | (280.21) |
| DD385YHFCT | $ | (614.70) | DV8YQ67AHT | $ | (119.21) |
| DD38GUK2BP | $ | (32.80) | DV947L26HP | $ | (861.98) |
| DD38KM7SEL | $ | (26.94) | DV94HGFXR6 | $ | (0.34) |
| DD38U4H29X | $ | (499,296.69) | DV94YX6HZL | $ | (195,101.83) |
| DD38Y2F64L | $ | (12.86) | DV95B782MD | $ | (7,936.46) |
| DD39ZRHK6W | $ | (551.84) | DV96JGAFNH | $ | (163.92) |
| DD3AN6KB47 | $ | (56.90) | DV9AKDCTBP | $ | (31.43) |
| DD3BUSZFG9 | $ | (47.04) | DV9AZU3GTP | $ | (17.07) |
| DD3BWEKNHF | $ | (614.70) | DV9BGE6KAU | $ | (350.86) |
| DD3FTMHX4J | $ | (392.08) | DV9BGMUPQC | $ | (244.93) |
| DD3GMPRBHQ | $ | (1,326.54) | DV9BNJRAQD | $ | (15.16) |
| DD3HYUBGSM | $ | (81.54) | DV9C5DWZ3J | $ | (478.10) |
| DD3M57YGU4 | $ | (994.06) | DV9CKEAGZF | $ | (173.09) |
| DD3MHKBV6F | $ | (300.52) | DV9FZEWQCN | $ | (59.37) |
| DD3N6GKHVL | $ | (150.26) | DV9H2KXBSE | $ | (53.88) |
| DD3PCSWGKE | $ | (13.47) | DV9JCNK6H8 | $ | (13.47) |
| DD3SVPT9H8 | $ | (368.82) | DV9JKQTEMW | $ | (40.98) |
| DD3TAP9LNF | $ | (300.52) | DV9KN5PUFM | $ | (74.01) |
| DD3UNWSYK9 | $ | (713.13) | DV9L5ZF2X8 | $ | (646.51) |
| DD3XEGJ6V4 | $ | (10.69) | DV9P4KWAFZ | $ | (191.81) |
| DD3ZNCGKQA | $ | (148.17) | DV9QR3UHYJ | $ | (90.01) |
| DD42JBN7A5 | $ | (26.94) | DV9RYNWDG7 | $ | (377.16) |
| DD43Q6BJGX | $ | (6,437.34) | DV9SCXJD4H | $ | (605.72) |
| DD43X5JAZW | $ | (43,712.00) | DV9SN2H4TQ | $ | (150.26) |
| DD46RFMWXH | $ | (254.93) | DV9TYASJFU | $ | (108.86) |
| DD46ZFJGS5 | $ | (109.28) | DV9UKGE53W | $ | (154.56) |
| DD4BJX3YTM | $ | (15,243.40) | DV9XDET8SA | $ | (124.81) |
| DD4EBPMRGZ | $ | (324,773.89) | DV9ZSFLJ46 | $ | (1.50) |
| DD4EK2RL6J | $ | (901.56) | DVA28QL6Z9 | $ | (99.69) |
| DD4FKYXTCA | $ | (163.92) | DVA4JEYRQ2 | $ | (314.18) |
| DD4FP8X3CT | $ | (128.85) | DVA4LXG9UF | $ | (95.62) |
| DD4FPCLS8V | $ | (10.69) | DVA53QNXYD | $ | (22.45) |
| DD4GHMCRYX | $ | (254.86) | DVA6ZU4WJY | $ | (60.15) |
| DD4KQEACBY | $ | (492.33) | DVA7H3JYLR | $ | (287.75) |
| DD4LYAH3GE | $ | (17.96) | DVAB4E76DJ | $ | (1,477.75) |
| DD4MZLS2A6 | $ | (44.90) | DVABJTQLWU | $ | (87.67) |
| DD4NLE2KSM | $ | (201.49) | DVABS2U9JG | $ | (683.00) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | | |
|---|---|---|---|---|
| DD4NWU25RG | $ | (7.52) | DVAC3JPNMR | $ | (17,175.16) |
| DD4PMGQY5N | $ | (150.26) | DVAD4B8HU2 | $ | (4.77) |
| DD4QP38GBX | $ | (56,839.26) | DVADJWYPKH | $ | (952.54) |
| DD4TB9XCPQ | $ | (67.35) | DVAF2BTRCY | $ | (15.03) |
| DD4TGWPFK7 | $ | (943.77) | DVAFHDL5YS | $ | (95.45) |
| DD4WAF9KR5 | $ | (446.48) | DVAHSYJ9MZ | $ | (68.30) |
| DD4XK2FU6M | $ | (25,857.19) | DVAJHBRCS5 | $ | (8,738.98) |
| DD4YE9VLPK | $ | (6,992.95) | DVAKZQ63BL | $ | (278.07) |
| DD4YSXTNA2 | $ | (44,662.10) | DVALPWS9EM | $ | (69.52) |
| DD52LB3VME | $ | (242.46) | DVALXR5QPG | $ | (956.20) |
| DD54CBV2PL | $ | (4,433.63) | DVAMTRHFGP | $ | (13.47) |
| DD56YZMBFK | $ | (587.38) | DVAP9KH56C | $ | (851.98) |
| DD5782GQB4 | $ | (174.23) | DVAPWD2R7X | $ | (364.52) |
| DD57BQ49VC | $ | (128.73) | DVAPWG3ZMD | $ | (40.98) |
| DD5839MB62 | $ | (220.28) | DVARDCE3F8 | $ | (387.54) |
| DD58AJLVY2 | $ | (94.61) | DVASUMBGLD | $ | (339.70) |
| DD59AL3FMB | $ | (17.96) | DVAWESM7BL | $ | (519.08) |
| DD5BEQCRU2 | $ | (10.69) | DVAWKLU743 | $ | (1,907.03) |
| DD5HK6LWFA | $ | (71.84) | DVAX3EFUWH | $ | (8.98) |
| DD5KUYXG79 | $ | (383.89) | DVAXCY5JQL | $ | (17.96) |
| DD5S2KT38H | $ | (35.92) | DVAZ5UKRDP | $ | (44.90) |
| DD5U6TYFHP | $ | (35.74) | DVAZCTX5NM | $ | (458.50) |
| DD5UCJ7WHB | $ | (191.24) | DVAZE6WPML | $ | (31.43) |
| DD5WB8L2YV | $ | (271.81) | DVB26TJHAQ | $ | (26.03) |
| DD5WYM7NQS | $ | (12.20) | DVB38SE9N6 | $ | (66.47) |
| DD5Y246EGH | $ | (17.96) | DVB4TQZMYN | $ | (8.67) |
| DD5YWCXJEB | $ | (99.69) | DVB5UDFRX6 | $ | (125.38) |
| DD5Z6L94E2 | $ | (81.96) | DVB6SCDGJU | $ | (383.09) |
| DD5ZK4J9QW | $ | (191.24) | DVB76EQXUW | $ | (12.99) |
| DD5ZMJGXFR | $ | (17.96) | DVB7S4PWZT | $ | (82.61) |
| DD63XE8NVZ | $ | (26.94) | DVB8P2AGHL | $ | (69.52) |
| DD657MCBJU | $ | (40.41) | DVB9ANYK53 | $ | (396.14) |
| DD67XQUWN2 | $ | (514.97) | DVBD3XSWQH | $ | (4.20) |
| DD68A2L5EM | $ | (321.57) | DVBE89CQ5N | $ | (82.67) |
| DD692ZGFTE | $ | (282.18) | DVBJ4T89F7 | $ | (5,834.36) |
| DD6C2J93LN | $ | (8.83) | DVBKCGQAUM | $ | (1,529.92) |
| DD6C5P3LTE | $ | (560.76) | DVBKW7ZHJX | $ | (109.28) |
| DD6E23ULRF | $ | (31.43) | DVBKYJHPUC | $ | (628.36) |
| DD6FZ2RE4J | $ | (300.52) | DVBMCPN3Z4 | $ | (501,311.60) |
| DD6HG8CB2W | $ | (385.14) | DVBMSWLNTR | $ | (100.87) |
| DD6KTZPJYA | $ | (63.81) | DVBNPD9T23 | $ | (1,210.44) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | |
|---|---|---|---|
| DD6LVF8KWH | $ (31.43) | DVBQMESHC7 | $ (286.86) |
| DD6NHCYUBA | $ (36,063.68) | DVBR6FW7Z5 | $ (26.94) |
| DD6QVWATJ9 | $ (256.49) | DVBTWNRJDU | $ (8.97) |
| DD6TFUZPA2 | $ (204.90) | DVBU8K5NFE | $ (31.43) |
| DD6U8EHQW4 | $ (750.99) | DVBUW8AKME | $ (94.63) |
| DD6UC4XF8K | $ (934.32) | DVBWCX7EMF | $ (587.95) |
| DD6YBGC8LA | $ (22.45) | DVBYPH894N | $ (76.48) |
| DD6Z8HMT7L | $ (92.38) | DVBYUWMSJ5 | $ (320.96) |
| DD73B8M4C9 | $ (204.90) | DVBZFALQMJ | $ (236.71) |
| DD75KSUG6R | $ (696.66) | DVBZNYAH2E | $ (4,768.40) |
| DD75XBTZEP | $ (396.14) | DVBZQ57UCL | $ (80.82) |
| DD78GKRS2N | $ (691.46) | DVC3G9HLBK | $ (232.22) |
| DD78KULFN5 | $ (339.42) | DVC5A92GLU | $ (709.42) |
| DD7ANVK4BH | $ (204.90) | DVC675ZH4E | $ (90.94) |
| DD7BMLRGVA | $ (12,294.00) | DVC9Q8XPSL | $ (128.63) |
| DD7BSHTY2G | $ (13.13) | DVCAZUDLGX | $ (1,161.10) |
| DD7BTSMWHU | $ (561.46) | DVCFDYRMXN | $ (122.94) |
| DD7C5ER932 | $ (386.14) | DVCFYKBQR8 | $ (88,949.00) |
| DD7CHVXJT8 | $ (26.80) | DVCFZ34XR5 | $ (393.12) |
| DD7CYMUNTK | $ (54.64) | DVCFZT89E5 | $ (15.03) |
| DD7HCSW9TZ | $ (21.53) | DVCGK4RH7F | $ (26.94) |
| DD7HR3GK8Q | $ (375.97) | DVCH65PBGN | $ (13.66) |
| DD7JPLEAU9 | $ (852.55) | DVCHQ8ZGPF | $ (902.51) |
| DD7JWKCUY9 | $ (26.94) | DVCK2LZNQP | $ (81.96) |
| DD7K3CL285 | $ (669.34) | DVCMG2T4RD | $ (36.89) |
| DD7NPK9YFM | $ (469.61) | DVCNYAP72M | $ (241.77) |
| DD7NSYJPB2 | $ (1,053.53) | DVCNZ85HFM | $ (67.35) |
| DD7NY3MLUF | $ (6,950.49) | DVCPHRZ4JE | $ (12.99) |
| DD7NZ3M56S | $ (80.13) | DVCPNWX3GF | $ (81.96) |
| DD7RVYJBUS | $ (778.62) | DVCQXAUFKP | $ (1,149.15) |
| DD7TM3CZQJ | $ (68.95) | DVCQYBK6FL | $ (53.88) |
| DD7W8GHZEV | $ (233.48) | DVCRNYGH7A | $ (6.80) |
| DD7WHR3YB4 | $ (1,816.78) | DVCT6JL9YD | $ (245.88) |
| DD7WL6UY2Z | $ (497.46) | DVCWPMA9RK | $ (472.39) |
| DD7WUE2GKT | $ (81.54) | DVCX645ZBK | $ (69.38) |
| DD7YJPWKU2 | $ (17.96) | DVCXGUQSJP | $ (53.88) |
| DD7YKVSFNM | $ (22.45) | DVCXL2DQ89 | $ (2,663.70) |
| DD7Z4XSC5U | $ (10.70) | DVCY46NWL7 | $ (0.30) |
| DD7Z89E5CN | $ (69.38) | DVCZTF35AD | $ (232.22) |
| DD82BTSZX6 | $ (1,074.46) | DVD2TJ9XP4 | $ (121.23) |
| DD82RWT3B4 | $ (17.96) | DVD3BQ89UW | $ (95.62) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | | |
|---|---|---|---|---|
| DD839C2Z5R | $ | (49.39) | DVD48ZBL32 | $ (3,087.16) |
| DD86NGEVR9 | $ | (11.13) | DVD57KTUBY | $ (4.49) |
| DD8BKV675S | $ | (742.77) | DVD5RC9TKE | $ (191.24) |
| DD8BP6XUW7 | $ | (69.52) | DVD67ZS3L4 | $ (254.15) |
| DD8CB95JVN | $ | (80.30) | DVD85PH9XG | $ (623.68) |
| DD8HWGRXCM | $ | (31,991.72) | DVD8MXA963 | $ (8.53) |
| DD8JNMKFPZ | $ | (192.57) | DVD9KS6EU8 | $ (1,256.72) |
| DD8MCH4WG6 | $ | (177.58) | DVDACLWS7Y | $ (109.28) |
| DD8MN5YZXU | $ | (13.66) | DVDAN96K2P | $ (35.92) |
| DD8N93RPL4 | $ | (109.28) | DVDBYTJ68Z | $ (218.56) |
| DD8NAGKL4Y | $ | (110.04) | DVDCZPL3AH | $ (10.83) |
| DD8NS6J7BX | $ | (136.60) | DVDET7JKX3 | $ (1,053.53) |
| DD8PVNMAK9 | $ | (103.27) | DVDF8ZSWG9 | $ (150.26) |
| DD8SEM7TA5 | $ | (119.48) | DVDGNF2RPU | $ (2,567.60) |
| DD8UBVYTH5 | $ | (40.41) | DVDHCYZMTW | $ (94.63) |
| DD8UBWZP2A | $ | (97,111.48) | DVDLGRHBYK | $ (742.77) |
| DD8V4YTLEH | $ | (136.60) | DVDLRH4QYB | $ (106.28) |
| DD8XTNP3SV | $ | (95.62) | DVDLSNCHTJ | $ (19.84) |
| DD8Y7RGC4U | $ | (39,475.35) | DVDM3P9CL7 | $ (58.37) |
| DD8YQXCHTV | $ | (68.30) | DVDNT85GW7 | $ (81.96) |
| DD8ZP3YNTJ | $ | (435.09) | DVDP2UCZER | $ (12.86) |
| DD924ZN8TM | $ | (26.94) | DVDPSGH7NJ | $ (31.73) |
| DD92PK8YXE | $ | (31.43) | DVDPWGE7R8 | $ (239,992.54) |
| DD93UJ6FPE | $ | (35,516.00) | DVDQMW6Y7Z | $ (628.36) |
| DD94Q5CGKS | $ | (13.66) | DVDSMP9WG8 | $ (509.56) |
| DD975STX8P | $ | (4,614.04) | DVDSPBEYT5 | $ (474.75) |
| DD98CYLW3Z | $ | (44.90) | DVDT2ZYHEM | $ (196.49) |
| DD9BH7UAEG | $ | (45.10) | DVDU27QT89 | $ (750.73) |
| DD9BQKECMP | $ | (31.43) | DVDW2CTS4F | $ (1,054.73) |
| DD9CV8UL6W | $ | (33.50) | DVDW6KGXT4 | $ (84.61) |
| DD9E45B3ZJ | $ | (101.33) | DVDWHTS3F4 | $ (300.52) |
| DD9EAJZUR5 | $ | (67.35) | DVDWL8ZKN7 | $ (17.96) |
| DD9GJ2ENZT | $ | (1,978.00) | DVDWXT6RBU | $ (84.81) |
| DD9HLJ4FEM | $ | (40.41) | DVDYHL6SP9 | $ (146.72) |
| DD9LFQYC27 | $ | (12,703.80) | DVDZH4EK39 | $ (4.50) |
| DD9MGXY2PE | $ | (26.07) | DVDZJ8BWPU | $ (598.47) |
| DD9MJ6ECVG | $ | (26.94) | DVE2AQYSBR | $ (1,235,195.90) |
| DD9MQ7NXS5 | $ | (1,891.25) | DVE32L94YK | $ (99.69) |
| DD9MXQR4FC | $ | (31.43) | DVE3HC6TY2 | $ (218.56) |
| DD9R4X3JGN | $ | (431.08) | DVE49UGK2H | $ (95.62) |
| DD9R5M374Z | $ | (601.99) | DVE4QRAU39 | $ (451.35) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | | | |
|---|---|---:|---|---|---:|
| DD9RJLXZUY | $ | (12.99) | DVE6NFZMB7 | $ | (7.86) |
| DD9RWMG3V4 | $ | (138.40) | DVE6YFRKN4 | $ | (368.82) |
| DD9TMJFY7L | $ | (177.58) | DVE7WYNGJ2 | $ | (255.93) |
| DD9ULPHE7K | $ | (15.16) | DVE8FTSZDY | $ | (2.33) |
| DD9USBPH5F | $ | (170.99) | DVE8U6D5S4 | $ | (27.51) |
| DD9VU2HATS | $ | (421.82) | DVEAWJP6LD | $ | (122.94) |
| DD9WZASGEC | $ | (437.88) | DVEAZQPNYK | $ | (69.52) |
| DD9YB7VT3K | $ | (2.73) | DVEB5W2CYU | $ | (31.43) |
| DD9ZFE7SJ2 | $ | (956.20) | DVEB8USGHP | $ | (22.45) |
| DDA283BGUE | $ | (17.20) | DVEBKY8Z35 | $ | (183.16) |
| DDA2HEJGL9 | $ | (684.90) | DVEC5FZ7WA | $ | (186.79) |
| DDA3PRE7T9 | $ | (172,416.00) | DVECLWYF4A | $ | (147.16) |
| DDA4H8YNQJ | $ | (4.83) | DVEFAMNWY3 | $ | (171.88) |
| DDA6FRYZC2 | $ | (1,448,502.62) | DVEFMBJQAG | $ | (838.37) |
| DDA8BQVG4X | $ | (3,544.19) | DVEG5SRBH3 | $ | (10.69) |
| DDA8EMSKXJ | $ | (214.26) | DVEGKCQFNT | $ | (3,278.40) |
| DDA8YMQ2R9 | $ | (100.87) | DVEGRBCJ9L | $ | (122.94) |
| DDA9JTM87U | $ | (258.10) | DVEGRDXJAL | $ | (215.33) |
| DDABKLCX4W | $ | (134.70) | DVEJ5R4BYC | $ | (100.76) |
| DDAFSBMN3Y | $ | (109.28) | DVEKRQ9HBG | $ | (323.28) |
| DDAKW4SCN2 | $ | (17.20) | DVEPWG3FB5 | $ | (31.43) |
| DDAL8ZV5CP | $ | (81.91) | DVEQR8YACN | $ | (8.97) |
| DDALBQ8Y92 | $ | (177.58) | DVERXQ8KMW | $ | (138,993.94) |
| DDANZMG35P | $ | (31.43) | DVEURLZ4NC | $ | (9,985.26) |
| DDAPZFENCJ | $ | (39.11) | DVEWAZRXTD | $ | (342.16) |
| DDAR4X57UK | $ | (604.51) | DVEXDUPKJT | $ | (14.43) |
| DDARC6XBNM | $ | (8,974.13) | DVF2ZHG546 | $ | (19.68) |
| DDARW2CZNF | $ | (15.16) | DVF4MHTX6Q | $ | (23.87) |
| DDATZ4CE5R | $ | (22.45) | DVF4RUCBAN | $ | (11.01) |
| DDAU5P6STC | $ | (12.87) | DVF5GS2QLH | $ | (6.80) |
| DDAU85BQS2 | $ | (209.58) | DVF634MRPH | $ | (10.83) |
| DDAUE23WC5 | $ | (44.90) | DVF67L3SXG | $ | (136.60) |
| DDAUPCE5L9 | $ | (112.25) | DVF7MJTEU9 | $ | (238.54) |
| DDAV83MPHF | $ | (489,628.20) | DVF8C7G26B | $ | (12.99) |
| DDAW4MPCEK | $ | (17.33) | DVF8ZCE695 | $ | (136.60) |
| DDAW5TK4BY | $ | (155.89) | DVF9T3EZSM | $ | (2,704.68) |
| DDAXM2G958 | $ | (14.89) | DVFALNEY2P | $ | (28,098.62) |
| DDB38EWHZA | $ | (10.97) | DVFBWLCGY3 | $ | (80.30) |
| DDB46WFYQ9 | $ | (105,280.77) | DVFDYLPNZQ | $ | (17.96) |
| DDB5NSQCU8 | $ | (61.01) | DVFEMTPAH9 | $ | (35.92) |
| DDB8HTSX4P | $ | (49.39) | DVFG3KDA59 | $ | (40.98) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

_____

| | | | | |
|---|---|---|---|---|
| DDBAGRTS2C | $ | (78.50) | DVFGU7LJQ5 | $ | (21.53) |
| DDBCH67XS5 | $ | (3.58) | DVFGYJ26SH | $ | (2.61) |
| DDBCQXF9TZ | $ | (24.74) | DVFH274A9Z | $ | (417.75) |
| DDBE8GC39Z | $ | (27.32) | DVFHGPJADY | $ | (2.47) |
| DDBEW49XUN | $ | (26.94) | DVFL8UNCTZ | $ | (405.50) |
| DDBHG8NYPZ | $ | (278.45) | DVFMQ675CB | $ | (216.97) |
| DDBLFRY268 | $ | (511,503.33) | DVFN7QJUC5 | $ | (204.90) |
| DDBNMJAF9Z | $ | (625.01) | DVFNXKJH7G | $ | (136.60) |
| DDBPW6EAYV | $ | (150.26) | DVFP93EA4C | $ | (81.92) |
| DDBQ8ZPNKL | $ | (2,569.34) | DVFQNLPHBW | $ | (720.63) |
| DDBQH7F4XP | $ | (486.01) | DVFTC36MLY | $ | (327.84) |
| DDBQLG8XY6 | $ | (487.65) | DVFTC49UMJ | $ | (197.39) |
| DDBS264JLV | $ | (109.87) | DVFTLPH8RA | $ | (259.54) |
| DDBSV4FHYQ | $ | (100.87) | DVFUSXN4BR | $ | (1,366.00) |
| DDBTSYW9AG | $ | (2,178.24) | DVFYKCH29R | $ | (67.35) |
| DDBX5EKZYR | $ | (113.35) | DVFZN8243R | $ | (4,661.20) |
| DDC83HN4JM | $ | (103.27) | DVG3H8N5PU | $ | (229.25) |
| DDC8ZJRW7A | $ | (601.04) | DVG3NZBP5X | $ | (1,425.89) |
| DDCABQKG2N | $ | (9.17) | DVG4LE79MC | $ | (15.03) |
| DDCAK2HQ9E | $ | (72.79) | DVG6EY4KTS | $ | (13.47) |
| DDCBRKGSMQ | $ | (40.41) | DVG6TQXYDH | $ | (25.11) |
| DDCE2SN4F5 | $ | (560.06) | DVG7QXE4NT | $ | (16.52) |
| DDCEUR7K52 | $ | (21.95) | DVG7TE3UK9 | $ | (119,866.50) |
| DDCEZLB5T3 | $ | (44.90) | DVG8BZA6XD | $ | (68.95) |
| DDCFGTBHJN | $ | (7,581.30) | DVG97U6JTH | $ | (327.84) |
| DDCG8HWYNS | $ | (81.96) | DVG9ZKDYXA | $ | (133.56) |
| DDCGKMTQRS | $ | (62.86) | DVGB5F8JD3 | $ | (137.55) |
| DDCGPTJXYZ | $ | (64.46) | DVGDP54TZJ | $ | (40,228.70) |
| DDCGSBMHUZ | $ | (137.55) | DVGFXWT38Y | $ | (375.97) |
| DDCL3HPVS2 | $ | (117.89) | DVGH4TB3QC | $ | (19,882.49) |
| DDCLRJNZS6 | $ | (663.40) | DVGJF6UR5T | $ | (1,896.13) |
| DDCMKYQP8R | $ | (162.44) | DVGK4HMCR3 | $ | (6.13) |
| DDCNTHL8MB | $ | (50.15) | DVGLD6WYRC | $ | (497.01) |
| DDCP6JRZEX | $ | (122.94) | DVGLFJ8H2K | $ | (17,035.85) |
| DDCPERWA7X | $ | (55.02) | DVGM6N2UWY | $ | (250.56) |
| DDCPXKY9EG | $ | (22.45) | DVGN5ML692 | $ | (32.37) |
| DDCQ5V9FTG | $ | (1,516.26) | DVGPJ5RKDA | $ | (1,265.46) |
| DDCRMV9UH7 | $ | (437.12) | DVGUAYCLMN | $ | (82.61) |
| DDCV34Q827 | $ | (218.94) | DVGY79HDJR | $ | (44.90) |
| DDCW58J6L7 | $ | (300.52) | DVGZR4TEBW | $ | (80.82) |
| DDCWBP2LV5 | $ | (464.44) | DVH2K5RYQF | $ | (75.07) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | |
|---|---|---|---|
| DDCXMY3PVZ | $ (34.63) | DVH3ZU2QFN | $ (89.80) |
| DDCXN47WPB | $ (314.18) | DVH64TKJFL | $ (156.06) |
| DDCYX47BTK | $ (209.77) | DVH6XP3N4K | $ (59.32) |
| DDE2HN9BWC | $ (57.95) | DVH8KLNSXC | $ (27.84) |
| DDE2YSZVM6 | $ (94.29) | DVH9PKFMCS | $ (40.98) |
| DDE3K9ZU5W | $ (23,374.00) | DVH9U4NQD6 | $ (82.53) |
| DDE3S45TFH | $ (10.69) | DVHAK39NRU | $ (67.35) |
| DDE5APH2YR | $ (738.40) | DVHB6SQCEA | $ (554.95) |
| DDE64SJNT8 | $ (819.60) | DVHB84SL3Z | $ (232.22) |
| DDE74C92HP | $ (12.99) | DVHBKCTWAP | $ (81.96) |
| DDE94H72UN | $ (128.90) | DVHC6R5X32 | $ (387.23) |
| DDE9HAVQY8 | $ (631.81) | DVHE94LPNM | $ (44.05) |
| DDE9SUKPF4 | $ (100,695.15) | DVHGETDR6Z | $ (177.58) |
| DDEFPGVTH5 | $ (112.25) | DVHJ32SL8Z | $ (2.33) |
| DDEG54YVBA | $ (784.06) | DVHJE897PK | $ (166.58) |
| DDEKA64VFN | $ (13.47) | DVHJK9AWPN | $ (117.27) |
| DDEKCMN8P7 | $ (92,960.98) | DVHKMG8B75 | $ (6,400.66) |
| DDEMKPCQH7 | $ (25.39) | DVHKN6JS7R | $ (177.58) |
| DDEMQAFVUK | $ (15.16) | DVHKQYAP3Z | $ (587.38) |
| DDEQYRFBAS | $ (972.14) | DVHN4873YB | $ (163.92) |
| DDEUPWFC8J | $ (15.03) | DVHPA4M8GE | $ (319.52) |
| DDEVL49YC7 | $ (47.15) | DVHQK7XTMZ | $ (323.92) |
| DDEWLRZJX8 | $ (427.95) | DVHQY6WKLJ | $ (21,227.64) |
| DDEWRVA3CT | $ (3.52) | DVHSAKXZTF | $ (13.31) |
| DDEXGQRMBN | $ (1,192.10) | DVHUNGQDFE | $ (1.15) |
| DDF2TLHY5R | $ (546.40) | DVHWQ3G5X2 | $ (160.60) |
| DDF5CNV8G6 | $ (112.78) | DVHXB96GDW | $ (54.64) |
| DDF5LTBU7X | $ (356.87) | DVHXQ63ZG8 | $ (22.45) |
| DDF6RLZ2SW | $ (13.13) | DVHXYWRJLM | $ (44.90) |
| DDF7VRZSPK | $ (163.92) | DVJ5HM4BRK | $ (109.28) |
| DDF8ZNMVQL | $ (122.94) | DVJ63NMTXC | $ (13.47) |
| DDF8ZPABR5 | $ (69.52) | DVJ764BLMN | $ (186.79) |
| DDF9SNK4Z7 | $ (2,677.64) | DVJ879WTPA | $ (204.64) |
| DDF9WK7QNL | $ (13.66) | DVJ9YGR42D | $ (159.42) |
| DDFALQKJ2G | $ (82.90) | DVJAG2DSN4 | $ (12.99) |
| DDFBCU6EMW | $ (61.98) | DVJB85WD2E | $ (515.16) |
| DDFBRQEV9N | $ (142.96) | DVJBSZK6D5 | $ (161.62) |
| DDFEWZRU2G | $ (44.90) | DVJDF6GKNS | $ (415.81) |
| DDFGT8CHVQ | $ (327.84) | DVJDS7KT86 | $ (155.89) |
| DDFM8J2CTR | $ (21.53) | DVJF8YXC6Q | $ (82.61) |
| DDFMJLXHKT | $ (491.76) | DVJGTEZ56W | $ (778.30) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | | |
|---|---|---|---|---|
| DDFN4S38MC | $ | (392.22) | DVJGUDTHB7 | $ | (218.56) |
| DDFPG74Z8C | $ | (10.83) | DVJHK7S32F | $ | (95.62) |
| DDFPTCBUQG | $ | (519.08) | DVJHP2LQ49 | $ | (40.98) |
| DDFPWZKSB6 | $ | (369.39) | DVJK4TZPYE | $ | (4,179.96) |
| DDFRAV8XGP | $ | (12.99) | DVJMTHU534 | $ | (474.37) |
| DDFRKTPB43 | $ | (129.87) | DVJP6EQAD7 | $ | (6,689.84) |
| DDFRNEM2ZX | $ | (104.02) | DVJQME5BL2 | $ | (40.41) |
| DDFT2YJNRH | $ | (725.12) | DVJQUGNRKA | $ | (69.52) |
| DDFT6NLPJU | $ | (61.98) | DVJRKENDXB | $ | (11,938.84) |
| DDFWXZB8YM | $ | (465.96) | DVJS92KN5R | $ | (44.90) |
| DDFX4BGYEU | $ | (9.72) | DVJXNC6SRT | $ | (21.53) |
| DDFZ3XUEY4 | $ | (537.23) | DVJYZGAH2L | $ | (450.78) |
| DDFZNSY6GR | $ | (165.06) | DVJZHRMTCL | $ | (13.47) |
| DDG2R4NWL6 | $ | (157.15) | DVJZUP6HBE | $ | (11.15) |
| DDG2ZLNTS5 | $ | (546.40) | DVK36GQ4HB | $ | (273.20) |
| DDG3PCLB5Z | $ | (76.48) | DVK7HZPUDR | $ | (16,285.55) |
| DDG625ETV7 | $ | (49.80) | DVKC9D263E | $ | (19.23) |
| DDG8Q7NJBM | $ | (40.41) | DVKDU7FALN | $ | (196.89) |
| DDG8Y2KE3P | $ | (596.05) | DVKETDPNHX | $ | (109.28) |
| DDG9M2SKPR | $ | (38.76) | DVKFYWSED6 | $ | (49,787.18) |
| DDGE8FWBMC | $ | (1,172.67) | DVKJ78TM2L | $ | (22.45) |
| DDGEN9XAHV | $ | (599,318.40) | DVKNW2847B | $ | (27.32) |
| DDGF467WHC | $ | (57.02) | DVKNWB2ESD | $ | (295.64) |
| DDGH2QEBAC | $ | (30.15) | DVKQN42H5C | $ | (17.96) |
| DDGHELWM5B | $ | (22.45) | DVKR43LDW6 | $ | (833.26) |
| DDGM7HR4NU | $ | (68.30) | DVKRYASXFT | $ | (243.68) |
| DDGMECY6JR | $ | (150.26) | DVKT3CWGDE | $ | (31.43) |
| DDGMR4UFN6 | $ | (198.50) | DVKWLMTPYC | $ | (218.56) |
| DDGPV9WNUA | $ | (168.64) | DVKYCS48BL | $ | (13.31) |
| DDGQ7VFANW | $ | (278.07) | DVKYM4AW6D | $ | (49.39) |
| DDGQCJ4EAU | $ | (466.96) | DVKZNJPW76 | $ | (314.81) |
| DDGR3LXYZK | $ | (911.87) | DVL4P3RWH8 | $ | (643.16) |
| DDGRSX7BT4 | $ | (614.70) | DVL5Z8EPAK | $ | (105.10) |
| DDGS2YUVXJ | $ | (149.08) | DVL7MFN9T3 | $ | (40.41) |
| DDGSL46UPJ | $ | (1,093.75) | DVLARHDKMB | $ | (459.19) |
| DDGSN49XBE | $ | (135.70) | DVLBXK85FZ | $ | (408.59) |
| DDGTMFS5Z2 | $ | (122.94) | DVLC2H6ZSP | $ | (164.41) |
| DDGTNWJ47Q | $ | (136.60) | DVLC95NJXD | $ | (12.86) |
| DDGUTBN5PR | $ | (30.27) | DVLDPZJ5YB | $ | (879.03) |
| DDGUZK6B27 | $ | (142.96) | DVLH6MU4DS | $ | (22.45) |
| DDGXAKC93S | $ | (12.86) | DVLH8Y7GTC | $ | (56.27) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | | |
|---|---|---|---|---|
| DDGXUWFASH | $ | (17.96) | DVLH9SA362 | $ | (6,556.80) |
| DDH2B84AQG | $ | (3,473.20) | DVLJ4TC58E | $ | (13.47) |
| DDH2KFLA38 | $ | (68.95) | DVLN254SKY | $ | (442.56) |
| DDH2RBLUE6 | $ | (86.45) | DVLNBEW2D5 | $ | (177.58) |
| DDH43TMP6C | $ | (4.77) | DVLQGBN3XK | $ | (2,173.29) |
| DDH46JWUKG | $ | (122.94) | DVLRFHXGED | $ | (107.73) |
| DDH67RXVSZ | $ | (21.35) | DVLSWFG497 | $ | (81.55) |
| DDH7VKQC95 | $ | (40.98) | DVLTMSBNWK | $ | (31.43) |
| DDH83PEVCX | $ | (172,295.13) | DVLUJ4XKY5 | $ | (63.12) |
| DDH8U6B75N | $ | (73.36) | DVLUT8XQHF | $ | (81.96) |
| DDH94K7NAX | $ | (27.32) | DVLW6Y75U8 | $ | (81.96) |
| DDH97CWX2R | $ | (4,387.50) | DVLZ6H8GF7 | $ | (68.95) |
| DDH9ZSRKXL | $ | (191.24) | DVLZXM3R4D | $ | (450.78) |
| DDHA6F5PRX | $ | (62.68) | DVM3TZ4WQF | $ | (25.56) |
| DDHBEX8G6J | $ | (70.02) | DVM4LRUNPK | $ | (552.27) |
| DDHCLQFPV2 | $ | (136.60) | DVM4T36QNL | $ | (76,584.68) |
| DDHFN2GYR7 | $ | (44.90) | DVM4ZS962R | $ | (134.36) |
| DDHGKL3SZP | $ | (446.10) | DVM52397DU | $ | (409.80) |
| DDHGKRBAYS | $ | (85.31) | DVM678TXPJ | $ | (26.94) |
| DDHGVTPYA9 | $ | (13.66) | DVM73FNHPQ | $ | (355.54) |
| DDHN5MWFRV | $ | (21.53) | DVM8YF2G9D | $ | (109.28) |
| DDHNR8QM72 | $ | (778.62) | DVM9PNCS2D | $ | (141.89) |
| DDHUWPV286 | $ | (286.86) | DVMAZQC53J | $ | (102.20) |
| DDHW86YBSK | $ | (177.58) | DVMD5T9UEJ | $ | (69.52) |
| DDHY4X6QR2 | $ | (246.41) | DVMDZ57NA8 | $ | (77,737.68) |
| DDHZ8ATR6P | $ | (3.81) | DVMGCN7A9T | $ | (80.82) |
| DDJ249NHWA | $ | (123.97) | DVMJQ45UHX | $ | (286.86) |
| DDJ27YAKPM | $ | (4,116.65) | DVMK7NLR5C | $ | (1,014.74) |
| DDJ2MYG9V3 | $ | (22.45) | DVMN4GB6P3 | $ | (8.53) |
| DDJ2YMLVBE | $ | (857.23) | DVMNBJ9KAZ | $ | (86.45) |
| DDJ324MUXS | $ | (138.47) | DVMPTJUHAQ | $ | (150.26) |
| DDJ3PSY6AB | $ | (35.92) | DVMQBEX9RS | $ | (188.58) |
| DDJ6CTL4WR | $ | (155.55) | DVMQG4T6SF | $ | (150.07) |
| DDJ6G2YMNP | $ | (157.19) | DVMQTS2ZX8 | $ | (14.49) |
| DDJ7SUTANE | $ | (15.16) | DVMR6T3ZWP | $ | (82.53) |
| DDJA7GMP49 | $ | (224.50) | DVMSUWEQ5F | $ | (277.43) |
| DDJANG7Y3W | $ | (7,398.00) | DVMTSPFE7J | $ | (203.34) |
| DDJBXH3L97 | $ | (12.86) | DVMTUKZYRE | $ | (628.36) |
| DDJE96SZY5 | $ | (101.67) | DVMUD3GBXP | $ | (776.87) |
| DDJHELU4VN | $ | (505.42) | DVMUGDCSPW | $ | (132.11) |
| DDJHTCWL5G | $ | (983.52) | DVMUJCZQL6 | $ | (805.94) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

_____

| | | | | | |
|---|---|---|---|---|---|
| DDJHUR8XP4 | $ | (66.66) | DVMWNXUT8G | $ | (314.18) |
| DDJK7UB4A2 | $ | (76.33) | DVMWZFCPXA | $ | (36,199.00) |
| DDJM6QZSYR | $ | (26.67) | DVMX74RCAT | $ | (2,182.14) |
| DDJQE9PR45 | $ | (191.24) | DVMZWXRBU9 | $ | (2,433.03) |
| DDJQWSMR32 | $ | (2.61) | DVN3S7DXEY | $ | (479.05) |
| DDJVTCPZRN | $ | (211.03) | DVN7CS3BTW | $ | (1,092.80) |
| DDJWZMFBYN | $ | (152.96) | DVN8FGK672 | $ | (82.61) |
| DDJYNTGUWC | $ | (114.15) | DVN8P9ASKY | $ | (95.62) |
| DDJZ4SMRG8 | $ | (2,949.48) | DVN8UTDKS3 | $ | (245.88) |
| DDJZ8VUXLT | $ | (38.08) | DVN9W8BQ7H | $ | (12.99) |
| DDJZCWUT8Y | $ | (5,919.22) | DVNA6TSR7W | $ | (44.90) |
| DDK2BVGHQ4 | $ | (344.84) | DVNASXZ56D | $ | (136.60) |
| DDK4CEAM6U | $ | (80.13) | DVNAZU6K8F | $ | (22.45) |
| DDKAEQV6FS | $ | (71.84) | DVNC4QAKH2 | $ | (3,824.80) |
| DDKAWGZEXB | $ | (4,720.04) | DVND7XYJU4 | $ | (15.16) |
| DDKB45H8P9 | $ | (17.20) | DVNEYUMKLT | $ | (409.80) |
| DDKBHLGRSM | $ | (4,630.74) | DVNEZRX89S | $ | (606.15) |
| DDKC6Q8SVP | $ | (163.92) | DVNH2LJK5M | $ | (378.75) |
| DDKE643QG8 | $ | (163.92) | DVNL7DJ9XE | $ | (26.94) |
| DDKECU7PYZ | $ | (16,446.64) | DVNPADRWFZ | $ | (40.41) |
| DDKEGPF2RU | $ | (69.52) | DVNPDBUR4Q | $ | (8.53) |
| DDKEWAR5HX | $ | (177.58) | DVNQBKJGR8 | $ | (190.57) |
| DDKEXTHPCS | $ | (40.41) | DVNQD7H45X | $ | (95.62) |
| DDKGXAMZ4U | $ | (74.88) | DVNQRTBZPM | $ | (35.92) |
| DDKM47EPLJ | $ | (1,475.28) | DVNRQ5SWBJ | $ | (208.06) |
| DDKP697EVZ | $ | (71.84) | DVNSB7QX9F | $ | (12.86) |
| DDKP6E2W3N | $ | (9,562.00) | DVNUEH459Q | $ | (150.78) |
| DDKSF7A6TV | $ | (22.45) | DVNUFY5J6R | $ | (300.52) |
| DDKSUA4ZCF | $ | (21.54) | DVNUPS6DLE | $ | (5.87) |
| DDKTYV5Q4C | $ | (409.80) | DVNWHRE6ZM | $ | (10.83) |
| DDKUC5JRWM | $ | (1,303.69) | DVNY8P4FAB | $ | (587.38) |
| DDKXGU7PFL | $ | (11,542.70) | DVNZU3ESHA | $ | (201.74) |
| DDKYGBPUXW | $ | (1,570.90) | DVP32CTNEF | $ | (300.52) |
| DDL3QSMUVC | $ | (26.17) | DVP32H9WNE | $ | (18,375.68) |
| DDL5JASCHK | $ | (1,059.04) | DVP3W2794A | $ | (0.31) |
| DDL6HC3SRB | $ | (28.07) | DVP657ZS2L | $ | (210.91) |
| DDL6MJR2QB | $ | (341.50) | DVP73FK9XH | $ | (136.60) |
| DDL8FTZHQA | $ | (68.30) | DVP7SXNHLC | $ | (6.80) |
| DDL8H4XPET | $ | (1,871.42) | DVP8K7F235 | $ | (163.92) |
| DDLBREZCPX | $ | (7.36) | DVPA85ZWDG | $ | (232.22) |
| DDLBY5PZNA | $ | (80.93) | DVPBMJU2XL | $ | (1,322.05) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | |
|---|---|---|---|
| DDLER7GZYJ | $ (1,005.76) | DVPD4QS3WM | $ (90.94) |
| DDLFTYGXV4 | $ (103.89) | DVPFRHSU5D | $ (10.83) |
| DDLGYRNF46 | $ (3,292.06) | DVPG57M6ED | $ (2,292.29) |
| DDLHF3Z2E5 | $ (2,540.26) | DVPG6D8TAK | $ (81.96) |
| DDLM9QFEBW | $ (205.15) | DVPGJKC8F4 | $ (273.20) |
| DDLMC5H2TX | $ (368.82) | DVPH78M6LD | $ (177.58) |
| DDLP29R3J4 | $ (191.28) | DVPHRKE37M | $ (69.52) |
| DDLP69KUE8 | $ (228.99) | DVPJAXK8M2 | $ (12.20) |
| DDLQFEGSY5 | $ (0.30) | DVPJL8B3FA | $ (27.89) |
| DDLSVZH7J9 | $ (116.74) | DVPKH3JDBZ | $ (2,974.41) |
| DDLTFBC9PV | $ (13,879.32) | DVPKHW5G68 | $ (170.99) |
| DDLU5HVTW3 | $ (30.06) | DVPKMZWNYF | $ (0.93) |
| DDLUM2Z8AB | $ (24.01) | DVPL83ZJRF | $ (3.66) |
| DDLUYR6J9C | $ (27,320.00) | DVPQEUBZF7 | $ (232.22) |
| DDLVZ5QNM6 | $ (200.22) | DVPQNJYS9W | $ (218.56) |
| DDLVZQ6JTB | $ (13.13) | DVPRFU7HAS | $ (13.66) |
| DDLWM4BAFU | $ (26.94) | DVPRKA2XB4 | $ (21.67) |
| DDLYX6HM8Q | $ (4,098.00) | DVPTWD5RYF | $ (303.06) |
| DDM2ZFHSRX | $ (95.62) | DVPW3NLXDK | $ (13.47) |
| DDM3SQFRZA | $ (9,496.35) | DVPXDW9LHE | $ (320.95) |
| DDM42ZRJXU | $ (0.30) | DVPZ48MKTA | $ (58.63) |
| DDM45L2QHE | $ (113.77) | DVQ4HZ5GFR | $ (40.98) |
| DDM49BQUSF | $ (164.11) | DVQ6BRZ2A7 | $ (136.60) |
| DDM4KXNZ6W | $ (13.58) | DVQA53TLPM | $ (1.46) |
| DDM5FCR2Z8 | $ (17.96) | DVQB2RHTUD | $ (519.08) |
| DDM6KVCB2Y | $ (17.96) | DVQCKHGSP5 | $ (120.34) |
| DDM6S4FW2L | $ (119.83) | DVQE8BHNGF | $ (677.99) |
| DDM6X9Z8EJ | $ (8.67) | DVQEGWX5SY | $ (122.06) |
| DDM76SAJQC | $ (478.86) | DVQGA62RJP | $ (53.88) |
| DDM7J6XT5Q | $ (396.14) | DVQGP7EFX2 | $ (4,002.38) |
| DDM8CULZ5B | $ (245.88) | DVQGY86B9K | $ (1,229.40) |
| DDM9BANGUV | $ (69.52) | DVQHBUE9LC | $ (40.41) |
| DDMB9N5SK4 | $ (5.11) | DVQJ5T2BXK | $ (112.78) |
| DDMBUGYNPR | $ (478.10) | DVQKZ6PLYG | $ (100.11) |
| DDMBY3S2NP | $ (18.84) | DVQMDTRFAX | $ (224.50) |
| DDMCQGLEPB | $ (770.28) | DVQMJ38GFY | $ (13.66) |
| DDMCXKHL7V | $ (4.52) | DVQP857XK2 | $ (69.52) |
| DDMEKSTNAZ | $ (113.96) | DVQR4XYESL | $ (183.40) |
| DDMF2C7VTB | $ (23.59) | DVQTMLX3D6 | $ (29.18) |
| DDMFSN6B58 | $ (5.82) | DVQWJHD73P | $ (434.06) |
| DDMG6CQLA5 | $ (130.21) | DVQX5P49W8 | $ (31.43) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | | |
|---|---|---|---|---|
| DDMHJS9EWZ | $ | (68.95) | DVQX628GKL | $ | (28.60) |
| DDMJ29BLKX | $ | (405.12) | DVQXN92EK3 | $ | (19.79) |
| DDMJ6FBHG7 | $ | (74.16) | DVQY8R2KFZ | $ | (13.17) |
| DDMJKPTCLW | $ | (437.12) | DVQZCR6H7A | $ | (751.30) |
| DDMJS2GYFE | $ | (355.16) | DVQZFREY57 | $ | (26.58) |
| DDMJUKRNYF | $ | (4.68) | DVR4XT97CK | $ | (364.90) |
| DDMJUN2SRZ | $ | (273.20) | DVR5F29H7N | $ | (17.63) |
| DDMJZSYHKR | $ | (12.32) | DVR5H9C3FJ | $ | (17.20) |
| DDMN5QRS8V | $ | (136.60) | DVR6TEJZBX | $ | (177.58) |
| DDMQ47PUR2 | $ | (44.90) | DVR6ZFEP45 | $ | (546.40) |
| DDMQNTXW8F | $ | (110.04) | DVR7S4GXTW | $ | (154.75) |
| DDMTNW74CH | $ | (121.76) | DVR8JW96CY | $ | (10.45) |
| DDMU3Y5SB6 | $ | (132.11) | DVR9HF2YD3 | $ | (103.89) |
| DDMUE7ZXGH | $ | (385.32) | DVR9M4NGAL | $ | (17.37) |
| DDMXFY56VJ | $ | (49.39) | DVRA5LK7XJ | $ | (175.11) |
| DDN2FVJWQC | $ | (2.04) | DVRAF38LH4 | $ | (14.84) |
| DDN3U9PKTQ | $ | (6.51) | DVRCHSE4Z9 | $ | (31.43) |
| DDN4W5XLMB | $ | (1,069.09) | DVRCX4HNA7 | $ | (271.10) |
| DDN6HCKEB9 | $ | (113.58) | DVRDYFQCBL | $ | (164.51) |
| DDN6PQ4HYB | $ | (99.69) | DVREHY7ZWJ | $ | (62.86) |
| DDN6S7UJB8 | $ | (46,157.14) | DVRG4TEPML | $ | (0.30) |
| DDN8GAU5VF | $ | (2.33) | DVRJ7FNPW6 | $ | (8.53) |
| DDN8VKHZ57 | $ | (478.10) | DVRJAG3XQB | $ | (87,997.72) |
| DDN9A6KXCG | $ | (130.21) | DVRJLMUPB2 | $ | (4.65) |
| DDN9VRFK3G | $ | (341.55) | DVRJN7MEGB | $ | (3,387.68) |
| DDNA8J9E7S | $ | (638.10) | DVRJNYWXDU | $ | (628.74) |
| DDNAFBZS36 | $ | (6.67) | DVRLW8P7U2 | $ | (327.84) |
| DDNCAXVZ3S | $ | (163.02) | DVRLWKDAEG | $ | (134.92) |
| DDNCSAMEPL | $ | (56.92) | DVRN73WQCL | $ | (136.60) |
| DDNCSXR6VL | $ | (366.36) | DVRPESYQ97 | $ | (1,393.51) |
| DDNCU248BS | $ | (519.65) | DVRQWE4U7D | $ | (11,064.60) |
| DDNG5QJS4F | $ | (464.44) | DVRSGE9QTP | $ | (12.99) |
| DDNGHB9PVJ | $ | (122.94) | DVRTM9PLYD | $ | (41,710.65) |
| DDNHCWJRYL | $ | (619.76) | DVRUDYWHPZ | $ | (136.60) |
| DDNLJVTC69 | $ | (25.73) | DVRWUX57SM | $ | (349.86) |
| DDNLPJQZ2B | $ | (95.43) | DVRX5BJGN2 | $ | (12.84) |
| DDNLRSJFM6 | $ | (299.40) | DVRYXM769Z | $ | (245.88) |
| DDNMXJW8KG | $ | (26.94) | DVS2ZBHQ8D | $ | (1,403.01) |
| DDNQ6XV8HM | $ | (70.02) | DVS2ZFCR5N | $ | (177.58) |
| DDNQVRE7YH | $ | (121.23) | DVS36FHML4 | $ | (273.20) |
| DDNSMYQEVG | $ | (35.92) | DVS4H2YATG | $ | (589.47) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | |
|---|---|---|---|
| DDNUHY7F96 | $ (204.90) | DVS8AGNR2F | $ (920.28) |
| DDNVL3K95B | $ (17.96) | DVS92UWZXT | $ (54.64) |
| DDNVLJ6K5W | $ (154.44) | DVSDBRPJ6X | $ (1,084.50) |
| DDNVRSHPM6 | $ (13.47) | DVSDUKWR4N | $ (191.24) |
| DDNWCRKMFL | $ (245.88) | DVSF8LWX3U | $ (223.05) |
| DDNWR5K6J8 | $ (639.43) | DVSG5ZC43X | $ (363.95) |
| DDNX6V5AB2 | $ (104.02) | DVSH3QAFW9 | $ (593.96) |
| DDNYJZW6VT | $ (3.52) | DVSH5PAGTW | $ (80.82) |
| DDNYLRUHPK | $ (44.90) | DVSJ2LYNQU | $ (89.80) |
| DDP2BGECQN | $ (100.87) | DVSM5E3Q9N | $ (0.31) |
| DDP2NXZCW8 | $ (145.79) | DVSN2JDG6K | $ (1,192.10) |
| DDP398CSUG | $ (49.39) | DVSPJGDZ8B | $ (18,113.16) |
| DDP7JN43A5 | $ (13.47) | DVSQJKALB5 | $ (254.25) |
| DDP7M9JSL8 | $ (173.09) | DVSQWP5EC6 | $ (154.75) |
| DDP7NWE8HQ | $ (22.45) | DVSTU5YW7Q | $ (94.70) |
| DDP86AGR4X | $ (204.90) | DVSUBQYDA3 | $ (130.85) |
| DDP8RCMSNH | $ (243.60) | DVSW369GBA | $ (2,103.64) |
| DDP9J3YXUS | $ (811.38) | DVSY6FPJND | $ (40.41) |
| DDPA3QSMWJ | $ (86.45) | DVT4JK37XM | $ (31.43) |
| DDPA42J8NY | $ (293.44) | DVT5WGAMLY | $ (60,221.96) |
| DDPAX5J7R3 | $ (819.60) | DVT5XQSN6Z | $ (53.88) |
| DDPBHNQZ7A | $ (601.99) | DVT62M7NW4 | $ (22.45) |
| DDPESYTQNK | $ (8.97) | DVT6PGARCY | $ (245.88) |
| DDPFJ2X7QL | $ (14.89) | DVT7J5NE4B | $ (428.71) |
| DDPGF4NYA6 | $ (452.20) | DVT7Q4XMZY | $ (13.47) |
| DDPHT8F4NU | $ (53.88) | DVT8KM2G73 | $ (62.86) |
| DDPJS8MY4Q | $ (177.58) | DVT9NJ7L42 | $ (168.08) |
| DDPK7TQZU2 | $ (3,391.19) | DVT9SCBH3F | $ (100.76) |
| DDPL7JSVMN | $ (118.91) | DVTA8H3F9R | $ (163.73) |
| DDPLHCSBRY | $ (1,463.07) | DVTCBURY2Q | $ (95.62) |
| DDPLKQCRZB | $ (54.64) | DVTCZP7RAX | $ (132.63) |
| DDPQFHT3Z5 | $ (143.68) | DVTDGZ695S | $ (8.67) |
| DDPT3FEMZH | $ (3,623.70) | DVTEFSXP5U | $ (9.80) |
| DDPT82KWFB | $ (7,271.81) | DVTHUYG762 | $ (10.83) |
| DDPTNSWQUL | $ (1,391.90) | DVTKB8DCWX | $ (13.66) |
| DDPTWA2R5N | $ (647.08) | DVTMQBLEC3 | $ (246.26) |
| DDPUGKB7AS | $ (8.97) | DVTNJSADFW | $ (3.66) |
| DDPV3BWMEL | $ (559.44) | DVTPNCALRZ | $ (17.51) |
| DDPVFSNA8G | $ (696.66) | DVTQKYA9FW | $ (40.41) |
| DDPVU23A8L | $ (318.86) | DVTQMJUGCX | $ (173.13) |
| DDPW3EGR6L | $ (948.93) | DVTRAFPNJX | $ (295.84) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

_____

| | | | |
|---|---|---|---|
| DDPXL4T36H | $ (82.61) | DVTRAGS8DJ | $ (1,178.68) |
| DDPYEQFBMS | $ (628.36) | DVTSBFC7UE | $ (332.90) |
| DDPYZRV42T | $ (391.84) | DVTSQUYCL3 | $ (64.46) |
| DDPZ6B92GT | $ (273.01) | DVTSYZ4WA8 | $ (141.09) |
| DDPZEL375K | $ (2,289.90) | DVTWQN426D | $ (59.23) |
| DDPZHE9572 | $ (1,099.19) | DVTYDRJ784 | $ (35.92) |
| DDQ3KL658X | $ (183.40) | DVTZP6C7SB | $ (573.72) |
| DDQ3U2AXE8 | $ (10.69) | DVU4S3JYGD | $ (44.52) |
| DDQ59CK2LG | $ (10.69) | DVU549DBHG | $ (5,552.21) |
| DDQ7LN9Y3G | $ (1,520.82) | DVU5NDRXKM | $ (723.98) |
| DDQ8AWT7BJ | $ (23.56) | DVU6FWCDXZ | $ (40.92) |
| DDQ8UPMYLB | $ (94.00) | DVU7SBYLMG | $ (77.02) |
| DDQAUZEG2B | $ (669.34) | DVU7SXBM4Q | $ (200.22) |
| DDQBG3ZHK9 | $ (99.69) | DVU8TRLAQE | $ (22.33) |
| DDQBN972GA | $ (245.88) | DVU8Z2TLJD | $ (108.65) |
| DDQCMAYSF2 | $ (478.10) | DVU9BAJTMY | $ (4,089.82) |
| DDQEAM72TB | $ (22.45) | DVU9D7MQ43 | $ (136.60) |
| DDQEN8T74S | $ (291.92) | DVU9YJDKSC | $ (56.92) |
| DDQFA4GZLX | $ (238.42) | DVUAR4QTK7 | $ (122.94) |
| DDQFBK8WP5 | $ (177.58) | DVUBCJ5FH3 | $ (204.90) |
| DDQG79YAS2 | $ (191.24) | DVUCQLX5HR | $ (232.22) |
| DDQHFK89SR | $ (252.00) | DVUCZSPLJ5 | $ (125.16) |
| DDQHX26M4P | $ (560.06) | DVUE3DHYMQ | $ (11,324.14) |
| DDQLK8HY5T | $ (241.58) | DVUEFLAG5Y | $ (12.86) |
| DDQLMEY8CW | $ (81.96) | DVUG75KB6T | $ (31.43) |
| DDQMW53A6Y | $ (21.66) | DVUGRKM3EL | $ (44.90) |
| DDQS6VZU2K | $ (486.01) | DVUGYD47JR | $ (412.65) |
| DDQUE3XFPG | $ (164.53) | DVUJD9FP7Y | $ (25.77) |
| DDQUZ3YBWA | $ (17,547.56) | DVUJENX3A5 | $ (79.95) |
| DDQYJZ8B2P | $ (819.60) | DVUKFBWN97 | $ (69.52) |
| DDQZHFGTN9 | $ (56.92) | DVUM7NKQ2A | $ (109.28) |
| DDQZHWLUTR | $ (95.62) | DVUNEGR25A | $ (179.60) |
| DDR24BXWEH | $ (28.97) | DVUS2EG4YB | $ (17.96) |
| DDR46ZPWAQ | $ (2,538.33) | DVUXKCJE3W | $ (404.10) |
| DDR4LGPJZ7 | $ (5.12) | DVUXWLEHZN | $ (40.98) |
| DDR6BUNMQ8 | $ (106,602.57) | DVW2PRFB9N | $ (15.03) |
| DDR6JC739X | $ (55.02) | DVW34R7C9U | $ (788.62) |
| DDR6KBACSP | $ (10.97) | DVW527AKHT | $ (8,967.46) |
| DDR7BJ9GAS | $ (91.70) | DVW82BACUF | $ (390.63) |
| DDR7W5XFBQ | $ (81.96) | DVW87KC9UN | $ (1,063.65) |
| DDR8YWMP6Q | $ (738.21) | DVWC2EQ36D | $ (218.56) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | | |
|---|---|---|---|---|
| DDR9JS7Q64 | $ | (3,865.83) | DVWCDLNZSK | $ | (207.91) |
| DDRAE8YJZB | $ | (35.92) | DVWDXKSG3Q | $ | (22.45) |
| DDRB4TXUCV | $ | (12.99) | DVWFYU2TGR | $ | (805.94) |
| DDRCWKM64T | $ | (700.81) | DVWGF6QLB5 | $ | (13.03) |
| DDRGN5BE6H | $ | (77.54) | DVWJRN57C4 | $ | (17.33) |
| DDRGNVFCK7 | $ | (5,786.27) | DVWKQJ57E4 | $ | (127.43) |
| DDRGZVTFW8 | $ | (142.61) | DVWLFTZ2X6 | $ | (99,382.44) |
| DDRHKG673X | $ | (68.95) | DVWMEJZ4PB | $ | (103.46) |
| DDRHV2PUF5 | $ | (87.67) | DVWNDLK43X | $ | (12.86) |
| DDRHXTSMC2 | $ | (445.53) | DVWQBSY8P3 | $ | (95.62) |
| DDRKG7W6EP | $ | (17.96) | DVWQDLAHY6 | $ | (136.60) |
| DDRKGULW8T | $ | (30.23) | DVWQKLCTJD | $ | (1,422.16) |
| DDRL3KJ7H2 | $ | (21,389.61) | DVWR2MQE8K | $ | (8.84) |
| DDRLXJSV69 | $ | (322.38) | DVWRTELZJ3 | $ | (312.29) |
| DDRLZJ7F6P | $ | (60.32) | DVWSA5TUCY | $ | (122.94) |
| DDRPTJF72N | $ | (49.42) | DVWT4BHNQC | $ | (3,592.58) |
| DDRPWL46HT | $ | (3.72) | DVWTY76N58 | $ | (909,905.96) |
| DDRSA4TG7E | $ | (372.80) | DVWXGL47FQ | $ | (21,948.51) |
| DDRUE2V3K7 | $ | (128.63) | DVX25SC7ZY | $ | (421.82) |
| DDRUH6X89J | $ | (112.87) | DVX2FQWLGA | $ | (841.23) |
| DDRUVF96GZ | $ | (464.44) | DVX4TR5MSQ | $ | (247.59) |
| DDRW8SYAFX | $ | (76.48) | DVX75CAHFE | $ | (3.52) |
| DDRWA9YF3K | $ | (136.60) | DVX7P8MADC | $ | (833.26) |
| DDRWPJ8NX4 | $ | (381.15) | DVX7RZQPCE | $ | (390.63) |
| DDRWU2A8NB | $ | (43.06) | DVX92DSK3W | $ | (578.59) |
| DDRX9MKWQ4 | $ | (13.31) | DVXAH62NRL | $ | (157.36) |
| DDRYFZ9EKM | $ | (358,356.72) | DVXAL7EY8Z | $ | (54.64) |
| DDRZC2PATL | $ | (78.80) | DVXDBL4T3R | $ | (67.77) |
| DDS2XVLGB8 | $ | (22.45) | DVXEDJ7YU9 | $ | (1,656.81) |
| DDS2ZURLGM | $ | (725.31) | DVXF9HZUWK | $ | (273.20) |
| DDS5CV4EKB | $ | (40.41) | DVXFDG5RL8 | $ | (409.80) |
| DDS5WG7YLK | $ | (2,854.94) | DVXFQ9JDHW | $ | (148.17) |
| DDS635KUHQ | $ | (14.50) | DVXFZY23DB | $ | (37.04) |
| DDS75Y6J3B | $ | (121.93) | DVXGQHF6NW | $ | (54.42) |
| DDS8H2FAQW | $ | (360.59) | DVXJP6G3TZ | $ | (53.88) |
| DDS8QWX79J | $ | (101.73) | DVXL3K62EQ | $ | (150.26) |
| DDS9H5X6J2 | $ | (13.47) | DVXR2SD7BP | $ | (27.89) |
| DDS9LQKRAX | $ | (2,056.72) | DVXRFHTKDE | $ | (204.90) |
| DDS9WTQHVL | $ | (821.04) | DVXSFWCPED | $ | (11.00) |
| DDSA76BTHK | $ | (628.36) | DVXUD48M93 | $ | (44.90) |
| DDSAJFMNV3 | $ | (563.98) | DVXWEPMRB9 | $ | (169.55) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | | |
|---|---|---|---|---|
| DDSAUXLWPG | $ | (56.92) | DVXYHDC5WQ | $ | (2,925.23) |
| DDSC8PGZ4N | $ | (751.30) | DVY3K7E9CP | $ | (383.69) |
| DDSFBZGQJ9 | $ | (168.22) | DVY4GFPS8W | $ | (37.64) |
| DDSH5KJ49Z | $ | (191.24) | DVY68X3TPD | $ | (112.78) |
| DDSHJNGX6C | $ | (302.61) | DVY6XCT3K5 | $ | (91.70) |
| DDSK6YWCF2 | $ | (165.56) | DVY7KD6G4U | $ | (137.55) |
| DDSK79V2HP | $ | (91.70) | DVY7QGBHTD | $ | (10.83) |
| DDSQU7TEY8 | $ | (13.47) | DVY8UM267W | $ | (122.94) |
| DDST28UFG4 | $ | (342.16) | DVYBK5NZMC | $ | (332.36) |
| DDSTRQLAM2 | $ | (163.92) | DVYE5LMFKU | $ | (21.67) |
| DDSV9YH7BA | $ | (76.33) | DVYEDBTS5A | $ | (277.04) |
| DDSXHMBA6K | $ | (55.86) | DVYFR3795A | $ | (22.45) |
| DDSY6TMHC2 | $ | (3,333.68) | DVYJ3WX5UR | $ | (2,049.00) |
| DDSZW46NAG | $ | (24.11) | DVYJXR36FQ | $ | (327.95) |
| DDT2F85CY6 | $ | (997.18) | DVYKHPL9J5 | $ | (122.94) |
| DDT2JQLZB7 | $ | (135.99) | DVYL6SNKHP | $ | (623.56) |
| DDT2LMU7R8 | $ | (8.53) | DVYM98H6N5 | $ | (95.62) |
| DDT2VUCK5A | $ | (10.97) | DVYNGF8SK7 | $ | (32.40) |
| DDT36UE97B | $ | (5,778.18) | DVYNQBMP28 | $ | (1,353.72) |
| DDT36UP79G | $ | (2,089.79) | DVYNR4DTZU | $ | (307.46) |
| DDT4VRLHFJ | $ | (259.54) | DVYP6WULDH | $ | (69.52) |
| DDT52GMRQW | $ | (112.26) | DVYR6FWHEX | $ | (450.78) |
| DDT8LYFJ36 | $ | (12.86) | DVYUDP7K82 | $ | (62,836.00) |
| DDTA9YKWM6 | $ | (167.67) | DVYWA9UCNS | $ | (278.39) |
| DDTAWN5GM9 | $ | (997.18) | DVYX3QZAME | $ | (40.98) |
| DDTB3Y4AV7 | $ | (178.71) | DVYXU3CZER | $ | (1,420.64) |
| DDTC7JX4KF | $ | (100.87) | DVYZC9EFDR | $ | (73,654.52) |
| DDTFHS4ACQ | $ | (191.24) | DVYZECR3MB | $ | (13.66) |
| DDTFZBC9U5 | $ | (82,858.09) | DVZ2CPM8WA | $ | (31.43) |
| DDTHR7PGE3 | $ | (31.43) | DVZ3KCGX86 | $ | (309.81) |
| DDTHYZ97RE | $ | (327.84) | DVZ47AKMT2 | $ | (186.35) |
| DDTLVZNHB3 | $ | (1,212.06) | DVZ4A9CBGD | $ | (683.57) |
| DDTLZEJQN9 | $ | (3,438.75) | DVZ56XC94D | $ | (12.99) |
| DDTMQ79JF2 | $ | (62.86) | DVZ5RDXFU4 | $ | (816.06) |
| DDTP2YMFXZ | $ | (658.75) | DVZ7GKPT4D | $ | (1,259.58) |
| DDTPYXAQFN | $ | (366.80) | DVZ7UYW9BF | $ | (136.60) |
| DDTQUWCS4A | $ | (26.94) | DVZ8WYCHKN | $ | (142.96) |
| DDTR4LFS8M | $ | (150.26) | DVZ8YKTDP9 | $ | (15.03) |
| DDTU2F6P5X | $ | (327.84) | DVZ94GJ8NW | $ | (1,082.53) |
| DDTUJWEX8C | $ | (20.58) | DVZA27WSKU | $ | (61.85) |
| DDTWZMBNFL | $ | (80.13) | DVZB2W45KN | $ | (6,755.55) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

_____

| | | | |
|---|---|---|---|
| DDTXAL5FHP | $ (109.82) | DVZC4LPQR9 | $ (105.82) |
| DDTXLC6B3H | $ (85.31) | DVZDA6SCJB | $ (6,808.31) |
| DDTXRAY29H | $ (8.67) | DVZGLWS6HN | $ (6,545.68) |
| DDTYC4UREN | $ (8.85) | DVZMW8G5AE | $ (268.74) |
| DDTYCALB3M | $ (40.98) | DVZQBS2MHK | $ (48.77) |
| DDTZUM5XGH | $ (142,775.16) | DVZQM9GT5R | $ (203.88) |
| DDU4FMCJ9W | $ (211.03) | DVZS54LFPC | $ (22.45) |
| DDU5VF4LC6 | $ (82.39) | DVZSWRCKFG | $ (44.90) |
| DDU726H4FA | $ (44.90) | DVZTHSGU9E | $ (62,521.82) |
| DDU76LCXJB | $ (13.47) | DVZWP2XJDB | $ (10.83) |
| DDU8PWCXMK | $ (3,731.79) | DVZXAFLD8M | $ (1.49) |
| DDUA7F3QCG | $ (101.60) | DVZY6AUQJG | $ (5,445.00) |
| DDUA94P65N | $ (122.94) | DW2765UX3C | $ (15.16) |
| DDUAC35EWK | $ (13.47) | DW27QF8H5S | $ (665.04) |
| DDUAP9EMKW | $ (273.20) | DW27S468XR | $ (17.96) |
| DDUBSEJ9CM | $ (9,132.50) | DW27VSXL4K | $ (6.80) |
| DDUF7L3JHG | $ (17.96) | DW286DHTN3 | $ (109.28) |
| DDUHCR384Z | $ (341.50) | DW286DNXCS | $ (116.01) |
| DDUHR5GE8F | $ (2,054.37) | DW28HYKB76 | $ (18.91) |
| DDUJ437CM2 | $ (71.77) | DW29SMAPXJ | $ (5,961.98) |
| DDUJW2MNH6 | $ (2.61) | DW2D4ZGQ37 | $ (81.96) |
| DDUK8R237Y | $ (204.90) | DW2DQMPF8H | $ (819.60) |
| DDULJ384YT | $ (195.77) | DW2E7U8SLT | $ (3,636.90) |
| DDULZ39B8V | $ (898.00) | DW2JASL34R | $ (628.36) |
| DDUNEHLXAQ | $ (245.88) | DW2L8HK76U | $ (74.01) |
| DDUNQA6K52 | $ (190.86) | DW2LDZFERA | $ (100.87) |
| DDUPXV73AW | $ (21.85) | DW2LKDSVQX | $ (1,243.06) |
| DDUR4JZXY2 | $ (2,417.82) | DW2N8K5BSC | $ (52.28) |
| DDUS8VXJH6 | $ (202.57) | DW2NZM9KUL | $ (294.23) |
| DDUSHBXFGZ | $ (271.77) | DW2QEZFTSG | $ (136.60) |
| DDUTW57S84 | $ (4,507.80) | DW2QH6SYLF | $ (91.70) |
| DDUWR4GLZQ | $ (119.21) | DW2RSDNCA5 | $ (191.24) |
| DDUXKYS2MF | $ (85.34) | DW2S9RNGE8 | $ (93.64) |
| DDUYXVAWZ3 | $ (378.37) | DW2SRYPAX7 | $ (7,960.10) |
| DDV28CTGBJ | $ (95.62) | DW2TNMFEZ5 | $ (27.32) |
| DDV2P5347K | $ (58.37) | DW2UEJGYRD | $ (247.71) |
| DDV3TAGKZQ | $ (409.80) | DW2USJYBRZ | $ (10.84) |
| DDV5GZXHYU | $ (1,229.40) | DW2XJLQHPE | $ (48.95) |
| DDV6LMYG5B | $ (664.85) | DW2Y54RDLA | $ (760.85) |
| DDV84MH5K6 | $ (332.71) | DW2ZDGCFBU | $ (342.28) |
| DDV8ZRKSNM | $ (25.99) | DW2ZVKYRNE | $ (98.94) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | | | |
|---|---|---|---|---|---|
| DDV93S7JZ2 | $ | (67.35) | DW324G8FTM | $ | (12.23) |
| DDVAUTW69G | $ | (17.33) | DW3627GM4L | $ | (120.60) |
| DDVBCP4SWT | $ | (552.27) | DW37AUEXL4 | $ | (3.15) |
| DDVBE5RKZJ | $ | (532.74) | DW37ZY2TK6 | $ | (31.43) |
| DDVCTQNEUM | $ | (94,666.04) | DW3ADKGRUZ | $ | (204.90) |
| DDVEC7W6BP | $ | (42.91) | DW3AQNX84V | $ | (204.90) |
| DDVEG5UF8Y | $ | (8.53) | DW3B7T5HPD | $ | (2.47) |
| DDVF3GKA5Q | $ | (99.12) | DW3BHNR45S | $ | (889.49) |
| DDVH3Q8EGZ | $ | (18.73) | DW3CTF6U4V | $ | (604.89) |
| DDVH7CNSY5 | $ | (53.88) | DW3EPDAKV6 | $ | (127.43) |
| DDVHCSEYN4 | $ | (17.20) | DW3EYUSZFK | $ | (209.77) |
| DDVHM3TEP8 | $ | (2.31) | DW3F42DYEA | $ | (81.96) |
| DDVHMC3SLZ | $ | (36.49) | DW3FZTBU5X | $ | (95.62) |
| DDVKUA25FS | $ | (24.25) | DW3GFYLQ46 | $ | (105.82) |
| DDVKWFZ64H | $ | (372.67) | DW3HXDRUEF | $ | (315.31) |
| DDVM8YRQLF | $ | (123.07) | DW3JLB9QG7 | $ | (375.97) |
| DDVNHRG47Y | $ | (80.73) | DW3K4LAYX2 | $ | (819.60) |
| DDVP3BX6YL | $ | (44.90) | DW3K8967QB | $ | (27.32) |
| DDVP8ZMWQA | $ | (6.67) | DW3KFZCSN5 | $ | (1,125.56) |
| DDVR7FQXCL | $ | (314.18) | DW3M6X59ZB | $ | (546.40) |
| DDVRXA3GY4 | $ | (40.98) | DW3MHFG8LB | $ | (110.04) |
| DDVRXZ3HCF | $ | (4.77) | DW3MJARC7H | $ | (81.54) |
| DDVTCY5J4S | $ | (142.96) | DW3NA5PTYU | $ | (8.98) |
| DDVTH5Z2RS | $ | (71.84) | DW3QUY92P6 | $ | (13.66) |
| DDVX5AEGCR | $ | (4.67) | DW3QXYE4TU | $ | (82.61) |
| DDVZ2AHG9K | $ | (241.98) | DW3T87Q6A4 | $ | (1,010.84) |
| DDW32K4JPN | $ | (56.66) | DW3TMPE6NF | $ | (339.29) |
| DDW3HBA4CJ | $ | (122.94) | DW3TSY4695 | $ | (177.58) |
| DDW63ZQGFH | $ | (62.86) | DW3V9TSNDF | $ | (289.88) |
| DDWANPTSJZ | $ | (32,784.00) | DW3V9ZBPJ5 | $ | (1,961.86) |
| DDWARBN5UM | $ | (29,906.16) | DW3XS8PQDZ | $ | (68.30) |
| DDWCGZ2A7Y | $ | (220.01) | DW3XY9UTR7 | $ | (568.09) |
| DDWCMVXTKY | $ | (764.96) | DW3YL6M5ZF | $ | (191.24) |
| DDWCMZ8LKN | $ | (177.58) | DW3ZJPSHEA | $ | (1,813.24) |
| DDWEBN2V3X | $ | (62.23) | DW42KLCF58 | $ | (8.75) |
| DDWEK36QAZ | $ | (245.88) | DW437SHFAX | $ | (12.99) |
| DDWJ83HBTV | $ | (100.11) | DW43DNA5TY | $ | (40.98) |
| DDWJ8TG95E | $ | (0.31) | DW45MVKBNE | $ | (1,329.71) |
| DDWJM2XFZP | $ | (242.46) | DW45RQD87B | $ | (23,909.25) |
| DDWK8NMXF6 | $ | (80.82) | DW47LAS6E3 | $ | (253.84) |
| DDWKMJ238Y | $ | (273.20) | DW48R2NV5E | $ | (49.47) |

_____

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

_____

| | | | | |
|---|---|---|---|---|
| DDWN67YMX9 | $ | (582,278.59) | DW48XZNKBL | $ | (19.23) |
| DDWPN6G4VZ | $ | (76.33) | DW49KUN3QL | $ | (184.09) |
| DDWPRQF4EM | $ | (2,390.50) | DW4A8TVFQ6 | $ | (94.29) |
| DDWS25PHNY | $ | (1,431.33) | DW4ARZLBDT | $ | (22.45) |
| DDWTHSYV48 | $ | (940.52) | DW4C7FRTEB | $ | (13.66) |
| DDWTJGNVU2 | $ | (31.43) | DW4CE7PZGM | $ | (2.47) |
| DDWTMQ4ZL3 | $ | (60.79) | DW4FTG936P | $ | (478.10) |
| DDWTUZRY3K | $ | (87.67) | DW4HRPDYNL | $ | (163.92) |
| DDWTY892GJ | $ | (897.18) | DW4MNKQJUV | $ | (601.04) |
| DDWV7HAY3R | $ | (150.26) | DW4MPV3FRS | $ | (742.77) |
| DDWXZJHQ75 | $ | (705.16) | DW4NB9V3PC | $ | (233.48) |
| DDWZP2EHNV | $ | (8.19) | DW4PAJD5ZN | $ | (206.54) |
| DDWZQ34KFP | $ | (314.37) | DW4PEGBLZR | $ | (136.60) |
| DDX27YLPC9 | $ | (849.89) | DW4PMAY2UB | $ | (218.56) |
| DDX3ATUMVK | $ | (374.83) | DW4PVXQ5C9 | $ | (27.78) |
| DDX4T7YNSG | $ | (49.47) | DW4RSCJX9Z | $ | (49.39) |
| DDX69J3PK7 | $ | (69.52) | DW4S8Q7M9N | $ | (12.86) |
| DDX7B9ZN4E | $ | (327.77) | DW4SZQTHBA | $ | (10.96) |
| DDX863RMFK | $ | (237.60) | DW4XL6CERY | $ | (118.26) |
| DDX9NVU5HL | $ | (109.28) | DW4XRD5KVE | $ | (111.72) |
| DDXAF873SW | $ | (56.92) | DW4Z9JF7TU | $ | (13.68) |
| DDXBJZRW53 | $ | (86.45) | DW54FTSA26 | $ | (107.76) |
| DDXBR7LKZ5 | $ | (642.02) | DW57XJTK69 | $ | (5.69) |
| DDXEWL2FV4 | $ | (137.55) | DW58HZY7TC | $ | (2.04) |
| DDXEY6MN45 | $ | (983.52) | DW58TCELPG | $ | (669.72) |
| DDXFCT5N2P | $ | (9.37) | DW59XG7LKH | $ | (62.86) |
| DDXFSG5PZW | $ | (989.15) | DW5ADF3Q9E | $ | (417.06) |
| DDXJY3ZMK4 | $ | (24.01) | DW5AH6LKYX | $ | (533.69) |
| DDXMSF246H | $ | (44.90) | DW5D9FR62G | $ | (162.52) |
| DDXPEALWJC | $ | (2,146.22) | DW5EBS4QHU | $ | (1,054.55) |
| DDXPNM6GLW | $ | (577.71) | DW5F9TZQD8 | $ | (310.53) |
| DDXQZLHPG2 | $ | (136.60) | DW5FE6LJKX | $ | (504.35) |
| DDXS3GZ48H | $ | (277.69) | DW5FLQPN9G | $ | (38.36) |
| DDXTFS84EY | $ | (532.74) | DW5HPB8N9X | $ | (446.48) |
| DDXU2NSVC6 | $ | (62.86) | DW5JC8VL6M | $ | (12.99) |
| DDXVW35E2Y | $ | (51.37) | DW5JT2Q8KC | $ | (136.60) |
| DDXW52NRLT | $ | (370.28) | DW5JZMQGYV | $ | (484.42) |
| DDY35GXTZJ | $ | (259.54) | DW5LFNUHZK | $ | (218.56) |
| DDY5SHE3CT | $ | (382.48) | DW5M8HZ64U | $ | (402.95) |
| DDY84C5K6N | $ | (1,057.22) | DW5N8XQ24P | $ | (156.62) |
| DDYAV9E3TP | $ | (157.15) | DW5NBV28QK | $ | (53.88) |

247

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | | |
|---|---|---|---|---|
| DDYC6A8QNP | $ | (10.83) | DW5QX79ZS8 | $ | (258.20) |
| DDYEA6GCB7 | $ | (287.88) | DW5SJF3RZA | $ | (8.05) |
| DDYER8CTWX | $ | (44,599.90) | DW5SPN4EH6 | $ | (256.86) |
| DDYF6RP8L9 | $ | (1,174.76) | DW5UGL9QVC | $ | (156,624.26) |
| DDYH76KBQR | $ | (163.92) | DW5USKGB4T | $ | (419.35) |
| DDYHN37AQL | $ | (37.04) | DW5VLGBX28 | $ | (9,001.94) |
| DDYJZXNMRV | $ | (13.66) | DW5VRHADL2 | $ | (49.39) |
| DDYKLA4VC2 | $ | (259.54) | DW5VZDP3UR | $ | (5.28) |
| DDYLGHQV64 | $ | (191.24) | DW5X8VLGQF | $ | (68.11) |
| DDYMEBNT3U | $ | (23.05) | DW5XZPQGDJ | $ | (11.00) |
| DDYMKJ5V2G | $ | (36.68) | DW5YA96ZUX | $ | (54.64) |
| DDYQ4EBC2K | $ | (94.29) | DW5ZJKQ3UC | $ | (40.98) |
| DDYQZGTBC5 | $ | (128.74) | DW5ZSUJPCV | $ | (245.88) |
| DDYRZ8T7NA | $ | (373.69) | DW5ZV3JFXE | $ | (14.08) |
| DDYSUTJMZL | $ | (1,821,713.66) | DW62HPKYAQ | $ | (218.94) |
| DDYT7WRAEK | $ | (196.11) | DW64GJ5M7N | $ | (69.52) |
| DDYUTR6XL9 | $ | (69.23) | DW64GKJQXA | $ | (210.00) |
| DDYW3VGPLS | $ | (190.08) | DW65B2XYNZ | $ | (8.53) |
| DDYWJK3XUF | $ | (49.39) | DW65FPV87Z | $ | (13.66) |
| DDYWM89AVE | $ | (12.86) | DW68D5FYEP | $ | (131.92) |
| DDZ2LRYNK7 | $ | (44.90) | DW68FV2ZDX | $ | (150.16) |
| DDZ4WXGV7J | $ | (894.80) | DW68JYDGRF | $ | (372.67) |
| DDZ5G29EUQ | $ | (191.24) | DW69DYGKPF | $ | (614.70) |
| DDZ74H5XNL | $ | (43.52) | DW69T7FL8K | $ | (54.64) |
| DDZ7GQW64B | $ | (11.55) | DW6ABGE5FV | $ | (109.28) |
| DDZ8TM3K69 | $ | (137.55) | DW6AJ2G4S7 | $ | (2,171.94) |
| DDZAPLEFWK | $ | (245.88) | DW6AJ5FNHU | $ | (652.55) |
| DDZAU8J7WL | $ | (12,257.70) | DW6BVETPC3 | $ | (237.09) |
| DDZAV6PRS4 | $ | (170.62) | DW6D84NM7Z | $ | (135.13) |
| DDZB2XMS7Y | $ | (59.13) | DW6DPZJQTU | $ | (232.22) |
| DDZE4AJ6WH | $ | (4,020.72) | DW6E28YF3A | $ | (2,376.84) |
| DDZEB57RQL | $ | (10.83) | DW6EVA3YNU | $ | (13.17) |
| DDZELQVUP3 | $ | (122.94) | DW6FM2UYC5 | $ | (28.63) |
| DDZF56VKRL | $ | (33.43) | DW6FZS7JG5 | $ | (67.35) |
| DDZF6MB9W4 | $ | (8.53) | DW6GMVTK4F | $ | (13.47) |
| DDZF83WR46 | $ | (14.85) | DW6GQKJ5XU | $ | (173.15) |
| DDZHYAG5LB | $ | (13.47) | DW6JG9FS5X | $ | (150.26) |
| DDZJXB5YS8 | $ | (13.47) | DW6JGM5CKV | $ | (2.47) |
| DDZMW26SCV | $ | (163.92) | DW6LSTZ43H | $ | (99,021.98) |
| DDZMXPEWQL | $ | (122.94) | DW6NU5CBPF | $ | (378.37) |
| DDZN2MWCT8 | $ | (6.67) | DW6NVHS2UL | $ | (215.19) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | | | |
|---|---|---|---|---|---|
| DDZN6USWFV | $ | (12.99) | DW6P3HEZSM | $ | (253.46) |
| DDZQA3TNUX | $ | (531.77) | DW6P4UV9GY | $ | (64.46) |
| DDZRAPESB3 | $ | (109.28) | DW6P5BYQVM | $ | (8.53) |
| DDZREMYFQ9 | $ | (12.86) | DW6P8ZLN3Y | $ | (1,934.23) |
| DDZUX93QFK | $ | (562.13) | DW6RV4Q3L5 | $ | (9.36) |
| DDZWMUKV52 | $ | (82.05) | DW6S53H9MF | $ | (202.79) |
| DDZYXUTP4A | $ | (13.47) | DW6YEG3JS4 | $ | (415.05) |
| DE253ZH4G6 | $ | (1,448.53) | DW6YSGP47X | $ | (116,874.96) |
| DE265NT4RC | $ | (209.67) | DW6ZL5C9RU | $ | (54.03) |
| DE26X5RUBG | $ | (113.77) | DW74JGQSME | $ | (40.41) |
| DE284VTHGX | $ | (471.45) | DW74PREYB5 | $ | (31.43) |
| DE285DTWJN | $ | (1,207.33) | DW75N9CR3V | $ | (1,294.16) |
| DE2A3GTFXQ | $ | (40.41) | DW764D92L3 | $ | (5.69) |
| DE2ALD59RH | $ | (95.62) | DW7A8RHG5D | $ | (8.80) |
| DE2FTXAS5J | $ | (23.60) | DW7AEXCFND | $ | (375.97) |
| DE2H84ZQCM | $ | (94.07) | DW7B4HKN3Z | $ | (17.33) |
| DE2HL7S8WD | $ | (632.05) | DW7GA8CY3J | $ | (205.79) |
| DE2JFR395V | $ | (302.73) | DW7GQT3X65 | $ | (222.79) |
| DE2KAR86ZS | $ | (116.74) | DW7JALZ8Q5 | $ | (355.47) |
| DE2N4KTCGS | $ | (1,198.83) | DW7JR3NGPE | $ | (655.68) |
| DE2N6UWHDJ | $ | (163.92) | DW7LN6V8EC | $ | (28.03) |
| DE2QGC86BM | $ | (587.38) | DW7MU9TVHF | $ | (146.72) |
| DE2RNQ3U7T | $ | (35.92) | DW7NL4F65P | $ | (74.01) |
| DE2UMLAS3Y | $ | (150.49) | DW7NZ5RM6H | $ | (443.88) |
| DE2VPBD3F9 | $ | (505.42) | DW7PEXLF9M | $ | (14.14) |
| DE2YZBFATS | $ | (101.97) | DW7PXUA56D | $ | (26.94) |
| DE346VSZAL | $ | (35,342.96) | DW7QJ6R8TU | $ | (40.98) |
| DE367MYHPX | $ | (58.30) | DW7QXEJSG4 | $ | (245.88) |
| DE37NQUZSA | $ | (40.41) | DW7R5YN4JE | $ | (22.32) |
| DE3B7R4NKW | $ | (218.56) | DW7RU2ZYPJ | $ | (163.92) |
| DE3C4JP8ZD | $ | (1,112.28) | DW7SVLKTHR | $ | (8.67) |
| DE3CYAHZ6N | $ | (28,047.44) | DW7T23P9KS | $ | (35.92) |
| DE3CYXU4T7 | $ | (35.28) | DW7TLGNC8V | $ | (1,303.33) |
| DE3H6PNL5C | $ | (2,499.78) | DW7YAQTB6F | $ | (26.94) |
| DE3HQUS7MF | $ | (504.35) | DW7YBDFUXP | $ | (121.23) |
| DE3JKSBP5V | $ | (31.43) | DW7ZJLXC4T | $ | (122.94) |
| DE3KCY4MXU | $ | (31.43) | DW82LFV7B9 | $ | (45.66) |
| DE3KJN8M2H | $ | (218.56) | DW82P5VMKH | $ | (159.43) |
| DE3LNXBMHP | $ | (206.05) | DW85JB4TLP | $ | (242.46) |
| DE3MQJNPZ2 | $ | (53.88) | DW8AJ9BPHY | $ | (504.35) |
| DE3P8A79BQ | $ | (4.60) | DW8DRMSUNV | $ | (13.66) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

_____

| | | | | |
|---|---|---|---|---|
| DE3SHN8B9Z | $ | (341.98) | DW8DXQRVAT | $ | (4.77) |
| DE3SM2UTLN | $ | (421.82) | DW8FZLU7EJ | $ | (3,756.50) |
| DE3T9S57KM | $ | (45,742.90) | DW8GFXPSK7 | $ | (323.92) |
| DE3TH54YDA | $ | (1,038.16) | DW8J2QBYEM | $ | (27.32) |
| DE3UT27KX6 | $ | (399.61) | DW8KG7TFYX | $ | (19.51) |
| DE3VRXNAMY | $ | (13,161.19) | DW8M65HKYQ | $ | (373.12) |
| DE3W84K25C | $ | (78.11) | DW8M6RQTYB | $ | (110.04) |
| DE3XCUGZF9 | $ | (2.88) | DW8MG9JREC | $ | (2,008.02) |
| DE3ZL6QWFK | $ | (846.92) | DW8N6XY45J | $ | (319.52) |
| DE3ZLKTHP4 | $ | (27.32) | DW8NMYPLSZ | $ | (956.96) |
| DE42RMSTLJ | $ | (52.50) | DW8Q2DTN4L | $ | (115.63) |
| DE48RHJLZN | $ | (101.97) | DW8SPA3FGR | $ | (3.00) |
| DE4AVUB6WY | $ | (109.28) | DW8SUM6VTD | $ | (226.01) |
| DE4BAV38DJ | $ | (95.20) | DW8TN637QC | $ | (36.68) |
| DE4CZGQJSX | $ | (278.38) | DW8XQFH56D | $ | (44.90) |
| DE4DFUM3CK | $ | (127.43) | DW8YBRAMDC | $ | (4.64) |
| DE4HGZCJM9 | $ | (116.64) | DW92T5ZS3L | $ | (40.41) |
| DE4K35XN7V | $ | (1,775.80) | DW94AGLMZN | $ | (17.33) |
| DE4L2NCRKH | $ | (1,491.72) | DW94DKBF7Z | $ | (183.40) |
| DE4LND7FMR | $ | (54.64) | DW94HY5X8F | $ | (92.16) |
| DE4MVDRXPT | $ | (92,947.12) | DW95GR4VYC | $ | (10.83) |
| DE4QWDG8TJ | $ | (100.87) | DW95NLUQ36 | $ | (136.60) |
| DE4RJ96C8Z | $ | (152.66) | DW95U7A2S6 | $ | (348.46) |
| DE4RKCBT73 | $ | (12,701.57) | DW96L3B2XC | $ | (106.05) |
| DE4SB69PCY | $ | (74.01) | DW97Z8DYFC | $ | (35.92) |
| DE4TKDXMWN | $ | (58.37) | DW98BPG2VT | $ | (10.70) |
| DE4U5VJY29 | $ | (37,497.23) | DW98GUEV7R | $ | (792.28) |
| DE4VZ2AL9B | $ | (90.94) | DW98LSC54P | $ | (13.52) |
| DE4WB6N5PK | $ | (669.34) | DW9AZJQC7X | $ | (1,924.99) |
| DE4WGF89LA | $ | (194.33) | DW9BCA2Z5Q | $ | (109.28) |
| DE4WGLU8B2 | $ | (17.96) | DW9DAPXS7Q | $ | (122.28) |
| DE4XLDGH9R | $ | (1,092.80) | DW9DML6Z4P | $ | (10.83) |
| DE4Y2MWHRX | $ | (22.45) | DW9EX47QGD | $ | (155.89) |
| DE4ZK2WH8F | $ | (177.58) | DW9GB2S3YV | $ | (3,058.56) |
| DE53Y46KJQ | $ | (1,680.18) | DW9GDZMK5U | $ | (9.17) |
| DE54DQKS6C | $ | (22.58) | DW9GEY5BAS | $ | (6.67) |
| DE54HTQMWU | $ | (22.45) | DW9KYHR7ZJ | $ | (61.98) |
| DE57D84U6F | $ | (112.78) | DW9LHFQDAY | $ | (21.40) |
| DE57H3VRWA | $ | (269.40) | DW9RQVPE26 | $ | (2.47) |
| DE57Y32LF9 | $ | (141.09) | DW9TQJU7G3 | $ | (11.65) |
| DE5AJL7UZP | $ | (19.22) | DW9TZPAUGV | $ | (109.28) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

_____

| | | | | |
|---|---|---|---|---|
| DE5AU46JD2 | $ | (122.94) | DW9UM7246V | $ | (56.05) |
| DE5BF3YHZ2 | $ | (35,020.23) | DW9Y3EK4RB | $ | (3,271,076.55) |
| DE5BQP6Z3V | $ | (386.97) | DW9YADPUG8 | $ | (13.66) |
| DE5C3FA6SB | $ | (5.75) | DW9YEHLTZP | $ | (497.20) |
| DE5CFJU3MN | $ | (136.60) | DWA3MGN5D6 | $ | (259.54) |
| DE5CP2V3LQ | $ | (76.48) | DWA4CMYLKH | $ | (144.95) |
| DE5J9S4DXF | $ | (191.24) | DWA52VDZBM | $ | (2,384.20) |
| DE5LAJZR48 | $ | (163.92) | DWA5BQFLYP | $ | (12.99) |
| DE5LGDMXYK | $ | (451.16) | DWA6Q8R4YB | $ | (368.82) |
| DE5LTX3M82 | $ | (35.92) | DWA6RCXDQL | $ | (17.20) |
| DE5MGKF47U | $ | (31.43) | DWA7TDX3KC | $ | (12.99) |
| DE5NCU2BGS | $ | (98.78) | DWABC5XNLF | $ | (61.14) |
| DE5P27NZL8 | $ | (363.80) | DWACSNPXEM | $ | (112.78) |
| DE5P49GSYV | $ | (710.32) | DWAFZ5LTMR | $ | (4.64) |
| DE5R6DZ4VT | $ | (1,388.45) | DWAJFLMVBK | $ | (247.16) |
| DE5TH7FLRU | $ | (801.83) | DWAK5TV6E3 | $ | (124.81) |
| DE5UR3ZT97 | $ | (466.96) | DWAKGZY5QX | $ | (232.22) |
| DE5USTBNRY | $ | (10.83) | DWAKXG8J7R | $ | (31.43) |
| DE5V92PCQD | $ | (241.01) | DWAM35JGTE | $ | (2,063.25) |
| DE5XYQGRND | $ | (1,338.68) | DWANUG76DH | $ | (155.86) |
| DE62NRXLVF | $ | (109.28) | DWAPB6XV7N | $ | (3,305.72) |
| DE64FZK92D | $ | (144.59) | DWAS3UCYVL | $ | (368.82) |
| DE68AW4LM9 | $ | (58.37) | DWASN7LEZQ | $ | (13.47) |
| DE698R4NCS | $ | (823.03) | DWAT5DJB3R | $ | (109.28) |
| DE69T8WPF7 | $ | (109.28) | DWATJFHNCP | $ | (95.62) |
| DE6ACWHBY7 | $ | (21.53) | DWAU6XMDVS | $ | (10.97) |
| DE6AXDMUFB | $ | (33.43) | DWAU7LC3DN | $ | (397.80) |
| DE6DL48A7S | $ | (285.50) | DWAUTDQGXE | $ | (711,072.80) |
| DE6F4T3RMG | $ | (232.57) | DWAXFSL6VT | $ | (13.66) |
| DE6G8XCVWN | $ | (95.62) | DWB2MLCYXG | $ | (273.20) |
| DE6GLFCSJ2 | $ | (5,665.94) | DWB45HMPAX | $ | (129.87) |
| DE6HQLCZSR | $ | (81.96) | DWB482ZR63 | $ | (191.24) |
| DE6K4UCNMP | $ | (22.45) | DWB5LQUH94 | $ | (81.77) |
| DE6MDXH2S7 | $ | (69.26) | DWB5NGLRP6 | $ | (1,952.12) |
| DE6PCZTGBL | $ | (1,356.11) | DWB69ARQLD | $ | (79.89) |
| DE6RBPA27W | $ | (282.75) | DWB7YQU8K9 | $ | (742.89) |
| DE6S3ZJYRP | $ | (32.24) | DWB8PX6MSU | $ | (122.94) |
| DE6STK5NY9 | $ | (341.50) | DWBATGUJSE | $ | (106.01) |
| DE6T8KMSAR | $ | (2.47) | DWBCE9YNQG | $ | (372.67) |
| DE6U73BHTA | $ | (381.72) | DWBCR874PA | $ | (1,694.71) |
| DE6UB8JK5L | $ | (202.98) | DWBH7CL589 | $ | (156.62) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

_____

| | | | | |
|---|---|---|---|---|
| DE6W7VZXDF | $ | (105.57) | DWBJLCFM4A | $ | (341.50) |
| DE6WUY43SJ | $ | (204.90) | DWBR5YJSA4 | $ | (284.52) |
| DE72NSGTAY | $ | (819.60) | DWBR9ZXYU4 | $ | (13.47) |
| DE72XNWQSJ | $ | (13,499.91) | DWBRC9X37N | $ | (259.54) |
| DE73BXN2TG | $ | (81.96) | DWBRU9FKLN | $ | (44.90) |
| DE74JPS5ZF | $ | (843.12) | DWBSE8JH5X | $ | (161.11) |
| DE74XVBJU6 | $ | (31.05) | DWBSHPQGT7 | $ | (122.94) |
| DE75XFT6CU | $ | (195.73) | DWBSXF6PHE | $ | (31.43) |
| DE784N5FGA | $ | (95.62) | DWBXDZN4MH | $ | (232.22) |
| DE792P8CDN | $ | (956.96) | DWBZGV2JQM | $ | (119.21) |
| DE7ASF53PZ | $ | (17.20) | DWC3FVJD7B | $ | (13,660.00) |
| DE7CA3T54Y | $ | (109.28) | DWC3GUP6NH | $ | (17.96) |
| DE7HQ425JU | $ | (12.99) | DWC5BN8ZHM | $ | (126.44) |
| DE7KHNQT59 | $ | (85.50) | DWC5J3VSQP | $ | (21.39) |
| DE7LKZ6PVG | $ | (86.21) | DWC75Q2GN3 | $ | (12.86) |
| DE7M3L8U6T | $ | (24.58) | DWC76H2XER | $ | (3,128.14) |
| DE7M3RNCBH | $ | (10.69) | DWC89V5U6Q | $ | (8,332.60) |
| DE7MC9FNQJ | $ | (27.32) | DWC9HAQGD6 | $ | (4.63) |
| DE7MQ4TXJW | $ | (260,752.26) | DWC9URKXQT | $ | (23.87) |
| DE7Q3SKJWP | $ | (49.39) | DWCA37EJKT | $ | (309.81) |
| DE7QURJA63 | $ | (386.14) | DWCBXLVU27 | $ | (355.16) |
| DE7QW9KBY4 | $ | (614.70) | DWCDPF3X6N | $ | (62.86) |
| DE7QZUASM9 | $ | (38.77) | DWCEP85YL7 | $ | (1,964.47) |
| DE7RB465NS | $ | (48,142.50) | DWCEUGKHB2 | $ | (8.71) |
| DE7RSWQGPK | $ | (1,288.63) | DWCJYAHDLB | $ | (232.22) |
| DE7RUYBAFD | $ | (355.73) | DWCQPL6FX8 | $ | (18.30) |
| DE7SKRC6AP | $ | (349.37) | DWCRKFDB5M | $ | (1,834.97) |
| DE7TBHF3YV | $ | (368.82) | DWCUJEGBDL | $ | (740.80) |
| DE7TQUDHX8 | $ | (21.53) | DWCXENTU76 | $ | (104.18) |
| DE7TWRPG98 | $ | (1,567.98) | DWCXYU47TV | $ | (44.90) |
| DE7U3QA2YK | $ | (1,680.18) | DWD2E7ZVG3 | $ | (40.41) |
| DE7UHRSBD5 | $ | (62.86) | DWD3EFCSQ7 | $ | (320.95) |
| DE7UJAX5BR | $ | (11,574.14) | DWD3RFTSYB | $ | (458.50) |
| DE7WPXSDAT | $ | (81.96) | DWD5HQYLKA | $ | (3.81) |
| DE85DNLFXH | $ | (232.22) | DWD6HBYRNT | $ | (40.98) |
| DE87YCAT6G | $ | (587.76) | DWD6JMTFV8 | $ | (28.97) |
| DE89FQMZLH | $ | (146.72) | DWD8MFE3L2 | $ | (5,631.22) |
| DE89RZKXQ2 | $ | (218.56) | DWD8SE6CTP | $ | (10.83) |
| DE8B57UF4C | $ | (204.90) | DWDBVR7GXA | $ | (237.85) |
| DE8C3DAPST | $ | (355.16) | DWDEH59YMZ | $ | (157.39) |
| DE8C3G724N | $ | (17.20) | DWDF9J43RN | $ | (88.30) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | | |
|---|---|---|---|---|
| DE8C62PSBX | $ | (31,260.16) | DWDFNPLAEV | $ | (94.29) |
| DE8DFA2S97 | $ | (22.45) | DWDFR9YBNG | $ | (369.01) |
| DE8G6D74AX | $ | (150.26) | DWDGRAKH6Q | $ | (22.45) |
| DE8GUAPB9W | $ | (1,106.46) | DWDGZYRPCS | $ | (15.04) |
| DE8HFGUX54 | $ | (213.69) | DWDK826SLV | $ | (245.88) |
| DE8HYJMB4G | $ | (0.57) | DWDKSCZL58 | $ | (12.86) |
| DE8J79HQA3 | $ | (204.90) | DWDLVY4ZK2 | $ | (168.41) |
| DE8MVCSUR2 | $ | (341.50) | DWDMA8C6HF | $ | (2,478.48) |
| DE8N4VPHM7 | $ | (12.86) | DWDMG82FEL | $ | (302.61) |
| DE8P5U2YV6 | $ | (6.67) | DWDMVN7BRS | $ | (1,803.12) |
| DE8QAZ4D2V | $ | (930.40) | DWDNTHYBPF | $ | (510.86) |
| DE8QU6KFXJ | $ | (177.58) | DWDNXBE5RM | $ | (1,024.50) |
| DE8QX6MHC7 | $ | (27.32) | DWDQ3H2KAC | $ | (109.28) |
| DE8SCBG4VA | $ | (300.52) | DWDQBV9KTF | $ | (2,052.80) |
| DE8T5GRBKU | $ | (195.54) | DWDRU9QCA7 | $ | (81.96) |
| DE8TC345HY | $ | (221.46) | DWDS8XRHY3 | $ | (150.26) |
| DE8UK7MSTN | $ | (58.37) | DWDSAYQ49G | $ | (1.50) |
| DE8ULH7KMC | $ | (17.96) | DWDSVFAK72 | $ | (8.53) |
| DE8X7FHMD2 | $ | (7.86) | DWDT69AB8G | $ | (81.96) |
| DE8ZKPXB7W | $ | (433.35) | DWDTQL2RES | $ | (53.88) |
| DE8ZTW42X7 | $ | (103.27) | DWDTRFGP5H | $ | (218.56) |
| DE8ZUJ7DNV | $ | (17.07) | DWDVNUTGLY | $ | (31,418.00) |
| DE92CK8VAM | $ | (15.16) | DWDYG7QB5M | $ | (313.61) |
| DE92Z3WQJK | $ | (6,830.00) | DWDYRVL7J2 | $ | (81.77) |
| DE93LMCTUX | $ | (414.29) | DWDZ4L69CT | $ | (62.86) |
| DE93V5WZKP | $ | (255.62) | DWE2GYH5D6 | $ | (17.96) |
| DE93Y8HNRM | $ | (116.90) | DWE2KM78ZR | $ | (218.37) |
| DE94Z27F5U | $ | (122.94) | DWE4MAS5QP | $ | (32.26) |
| DE95FDW873 | $ | (122.94) | DWE5ZAU3QP | $ | (58.37) |
| DE95YA74BL | $ | (36.09) | DWE6RL859K | $ | (12.86) |
| DE96N5JVTG | $ | (29.03) | DWE73ZXG8S | $ | (184.09) |
| DE98BVH7TF | $ | (191.43) | DWE9SFP7GR | $ | (122.94) |
| DE98DNSXUM | $ | (23.18) | DWEB2V7S3L | $ | (39.94) |
| DE98KTRQ64 | $ | (13.47) | DWEB6HJ2VD | $ | (286.86) |
| DE98PXAHBW | $ | (136.60) | DWEBLK2VPT | $ | (218.56) |
| DE9APTXFQH | $ | (26.94) | DWEBVTNRFM | $ | (812.14) |
| DE9AYZGQ6W | $ | (659.82) | DWEGZP8F7U | $ | (643.20) |
| DE9BA8ND4W | $ | (546.40) | DWEJ6MQSC5 | $ | (204.90) |
| DE9BCQXT75 | $ | (22.45) | DWEJUAC2M9 | $ | (118.44) |
| DE9BDU5FN8 | $ | (9,130.51) | DWEJY2NB65 | $ | (147.81) |
| DE9F64XALR | $ | (58.37) | DWELD45V2J | $ | (118.07) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

_____

| | | | | |
|---|---|---|---|---|
| DE9FQ3K5NS | $ | (8.53) | DWEN7DX3GH | $ | (91.89) |
| DE9GT82KYC | $ | (81.96) | DWEPC68SNH | $ | (71.84) |
| DE9KJFGNLX | $ | (532.74) | DWET478LY2 | $ | (246.93) |
| DE9MRXQ6GA | $ | (223.66) | DWETCMBRPV | $ | (1,447.96) |
| DE9MT4Q278 | $ | (8.97) | DWETVSNFC5 | $ | (25.77) |
| DE9NMKSHJ5 | $ | (223.94) | DWEU8VRJL4 | $ | (12.92) |
| DE9NWB4M3Z | $ | (4.02) | DWEU8XP7TF | $ | (23.56) |
| DE9QBTZMSG | $ | (191.24) | DWEXGRLYA8 | $ | (116.74) |
| DE9QWDXNFJ | $ | (71.84) | DWEY2DHB8U | $ | (34,600.78) |
| DE9SLZ253X | $ | (115.35) | DWEY9Q67LB | $ | (400.63) |
| DE9TWSQRLD | $ | (12.86) | DWEYNDZUB6 | $ | (682.62) |
| DE9VASB5XH | $ | (227.35) | DWEYQS6JXZ | $ | (437.88) |
| DE9VLJK5WB | $ | (13.47) | DWEZS8TGVP | $ | (591.68) |
| DE9XZ8DKNL | $ | (341.50) | DWF2EXJCKA | $ | (111.72) |
| DE9YAH65JF | $ | (103.27) | DWF59PEDUM | $ | (35.92) |
| DE9YAKJ3ZF | $ | (22.45) | DWF64D7TNK | $ | (21.67) |
| DE9ZAFVTKU | $ | (41,487.60) | DWF6PB5NQ2 | $ | (137.55) |
| DEA4MR2TYB | $ | (146.80) | DWF6XEQUHY | $ | (86.45) |
| DEA52T37D8 | $ | (167.80) | DWF7N6X2D4 | $ | (1,024.50) |
| DEA5LN4YXS | $ | (364.14) | DWF7S93DLJ | $ | (197.56) |
| DEA679SKU4 | $ | (13.47) | DWF89756UR | $ | (159.58) |
| DEA67J9LPD | $ | (4,296.46) | DWF8QUMSDZ | $ | (35.92) |
| DEA7UG9NBY | $ | (330.12) | DWF972MRVT | $ | (27.32) |
| DEA8JX57DY | $ | (273.20) | DWFA35BKP4 | $ | (442.37) |
| DEABV2P3G8 | $ | (292.36) | DWFAD3ME6X | $ | (13.47) |
| DEACYTPMXG | $ | (17.96) | DWFE42QDS7 | $ | (368.82) |
| DEAD34SQFN | $ | (35.92) | DWFJEH6YCM | $ | (155.89) |
| DEAD3KC7PY | $ | (0.20) | DWFM8TPR4N | $ | (103.80) |
| DEAD835ZNV | $ | (22.45) | DWFMCXDA8B | $ | (103.29) |
| DEAF7MYPQD | $ | (136.60) | DWFQM8UCXJ | $ | (9.24) |
| DEAGR5BUQJ | $ | (108.05) | DWFTA5JMCK | $ | (6.80) |
| DEAJ98TNU4 | $ | (204.90) | DWFX63ABP2 | $ | (13.47) |
| DEAKV3TB5R | $ | (238.42) | DWFY73KU4S | $ | (504.47) |
| DEALNXGPV4 | $ | (463.81) | DWFYHZ62DK | $ | (71.69) |
| DEANXQUZHL | $ | (2,438.07) | DWFYPBTKXZ | $ | (8,879.00) |
| DEAP46N8L9 | $ | (181,678.00) | DWFZ8XL4JM | $ | (1,806.85) |
| DEAT56SNX7 | $ | (13.17) | DWFZR3K4Y7 | $ | (81.96) |
| DEAT7PWS8V | $ | (11.01) | DWG2YRBZCN | $ | (136.60) |
| DEATX2C5Y3 | $ | (5.25) | DWG36KYJ2P | $ | (49.39) |
| DEAVDKBJQL | $ | (538.18) | DWG48T9P6E | $ | (62.86) |
| DEAWSLRY3D | $ | (126.68) | DWG4UAEV8B | $ | (49.39) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| Claim ID | Amount | Claim ID | Amount |
|---|---|---|---|
| DEAWXKYH8G | $ (423.84) | DWG9XCK5BN | $ (956.17) |
| DEB2945DSG | $ (63.69) | DWGA98Z7P4 | $ (1,338.82) |
| DEB3WFDLY9 | $ (34.40) | DWGADK3BYE | $ (229.25) |
| DEB5M7HWNZ | $ (19.36) | DWGCAV2SHQ | $ (683.00) |
| DEB8Y3CU6S | $ (31.43) | DWGDC78YNB | $ (13.66) |
| DEBDUKVSNR | $ (63.00) | DWGE3TZX8H | $ (166.09) |
| DEBG2FQRXY | $ (61.14) | DWGELZX7UT | $ (15.03) |
| DEBGFM8PS7 | $ (8.53) | DWGF5DJESV | $ (220.01) |
| DEBGWV9KUD | $ (71.84) | DWGHCNTBFL | $ (68.95) |
| DEBK63YPHS | $ (25.91) | DWGHP3TYB7 | $ (5.69) |
| DEBKYWCGLU | $ (95.62) | DWGJK6BX25 | $ (204.90) |
| DEBM42HP6V | $ (8,126.10) | DWGJVMT3C5 | $ (531.86) |
| DEBNAV7HD4 | $ (113.79) | DWGJVT4BHC | $ (450.78) |
| DEBNDGJSA4 | $ (5,959.63) | DWGM69VJ4A | $ (63.62) |
| DEBNFSK6D3 | $ (4,063.10) | DWGMH24SNQ | $ (232.22) |
| DEBNGQD5JM | $ (1,420.64) | DWGNTUPJ7Q | $ (17.96) |
| DEBPL5AHW6 | $ (7,498.30) | DWGPR587JM | $ (73.36) |
| DEBRLW4U8P | $ (82.05) | DWGQS4UAE6 | $ (162.19) |
| DEBS9GPLYN | $ (22.45) | DWGR43M8EB | $ (346,479.67) |
| DEBT5QZAXP | $ (125.72) | DWGTU856ZJ | $ (959.34) |
| DEBUGRZ9TK | $ (21.53) | DWGUDL7NS3 | $ (1,422.62) |
| DEBWG3DJ9P | $ (107.76) | DWGUNPCFQM | $ (137.55) |
| DEBYMNTAJR | $ (76.33) | DWGVZLSKPJ | $ (35.92) |
| DEBYS7KPNH | $ (683.00) | DWGX5DHY2J | $ (31.43) |
| DEC2LT7J84 | $ (55.02) | DWGXTJF9LS | $ (8.53) |
| DEC38M5T2Y | $ (807.27) | DWGXUPM86Q | $ (136.60) |
| DEC3ZNM2XS | $ (107.73) | DWGYHDKA72 | $ (180.67) |
| DEC4M7FKJ2 | $ (956.20) | DWGYHFL7P3 | $ (451.34) |
| DEC4VXWUFM | $ (762,326.13) | DWGYTXA5U2 | $ (218.56) |
| DEC7A8J6BR | $ (382.48) | DWH2EZCSQP | $ (13.47) |
| DEC7DLWZ68 | $ (13.47) | DWH2UVQ3N9 | $ (27.51) |
| DECBG7A8NK | $ (715.49) | DWH3RXDF49 | $ (706.59) |
| DECBMSYKD5 | $ (688.06) | DWH5EU72CQ | $ (16.39) |
| DECBPKTRJA | $ (10.83) | DWH5TQFE9U | $ (26.94) |
| DECLZHTDRF | $ (13.66) | DWH63GPY9R | $ (108.77) |
| DECN78AF6U | $ (85.50) | DWH8J27TES | $ (14.36) |
| DECNQAUBXJ | $ (87.10) | DWH8S24YVF | $ (458.50) |
| DECPX4J839 | $ (261.44) | DWHDBYE4KR | $ (23,872.53) |
| DECQPY67F5 | $ (17.96) | DWHDC28QA3 | $ (22.45) |
| DECR79LJPA | $ (233.45) | DWHDEYFZKJ | $ (468.71) |
| DECRYL98B5 | $ (11,718.37) | DWHETLZYRN | $ (1,124.61) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | |
|---|---|---|---|
| DECSKV8TU5 | $ (415.14) | DWHGK6ZE8P | $ (396.71) |
| DECTUPHV9W | $ (3,975.06) | DWHK8XTPNL | $ (145.77) |
| DECUF98J4Q | $ (136.60) | DWHKTRLE9X | $ (164.49) |
| DECUSQDY9J | $ (2,868.60) | DWHPFGJ6TA | $ (130.93) |
| DECXAYPU7Q | $ (310.20) | DWHQ5X3CBJ | $ (10.21) |
| DECXTF52RB | $ (99.69) | DWHS9GPVK4 | $ (418.97) |
| DECYAQP4BM | $ (65,110.21) | DWHTUDJAXR | $ (49.96) |
| DECYJTQSM4 | $ (37.02) | DWHTV6LKBY | $ (1,366.00) |
| DED5RWV6N4 | $ (22.45) | DWHTX73N8G | $ (341.79) |
| DED5ZQ3FRX | $ (710.32) | DWHUVGJ6KA | $ (209.77) |
| DED8KQPY96 | $ (65.53) | DWHXM9S8D4 | $ (136.60) |
| DEDAMJ6WVS | $ (8.24) | DWHZK94RCU | $ (109.28) |
| DEDCHFNQ3K | $ (1,685.05) | DWJ3E7PVXS | $ (946.86) |
| DEDCYW5ZPT | $ (122.75) | DWJ3HCB9SV | $ (38,248.00) |
| DEDFKNCQG4 | $ (25.86) | DWJ5H6RGAK | $ (186.79) |
| DEDFRZWPKA | $ (92.23) | DWJ6P5SGX3 | $ (15,651.42) |
| DEDG76HBJQ | $ (140.96) | DWJ74ANSLD | $ (27.51) |
| DEDH9PN4GA | $ (10.69) | DWJ7HTY2UE | $ (40.41) |
| DEDHKG8NPU | $ (10.70) | DWJ9VHNU23 | $ (168.57) |
| DEDJ7TYQN5 | $ (64.19) | DWJAHS8PBF | $ (4.64) |
| DEDMJNT84F | $ (10.83) | DWJAU8TKGS | $ (44.80) |
| DEDNKCLTAV | $ (12.99) | DWJBAE79PS | $ (81.54) |
| DEDPBYSCTG | $ (25,692.92) | DWJD6UXRP2 | $ (1,129.93) |
| DEDQ8LUXKM | $ (99.05) | DWJDC6P87E | $ (49.39) |
| DEDQP5FTXZ | $ (8.84) | DWJEHBF6YN | $ (35.92) |
| DEDRAVJH95 | $ (2,622.72) | DWJFDZRATK | $ (2,404.16) |
| DEDRQ973JH | $ (19.37) | DWJH3TUESL | $ (100.87) |
| DEDSN5GXWU | $ (241.00) | DWJHD2BK6V | $ (256.76) |
| DEDV36LC9G | $ (661.31) | DWJLV6EFHY | $ (1,291.00) |
| DEDXVKH4SL | $ (223.18) | DWJM27SFN9 | $ (7,992.50) |
| DEDYJKU6R2 | $ (345,184.41) | DWJN9PT7LS | $ (95.62) |
| DEDYX8UCFL | $ (10.69) | DWJR6L5TK2 | $ (15.65) |
| DEDZ6R4PQU | $ (81.96) | DWJSLKH3E4 | $ (19.79) |
| DEDZBVT7KQ | $ (81.96) | DWJSNFQV37 | $ (54.64) |
| DEF4WVJPC8 | $ (624.25) | DWJTPVUAGL | $ (44.90) |
| DEF4X2WUDG | $ (109.28) | DWJUV79SGX | $ (686.18) |
| DEF53P8U6S | $ (15.16) | DWJYQ8X4Z2 | $ (497.20) |
| DEF9LW3TYB | $ (150.26) | DWJYTZR26E | $ (134.58) |
| DEFC5RBUPL | $ (13.47) | DWJYXDVTUF | $ (22.32) |
| DEFCT78K6R | $ (2.61) | DWJZ4L93NT | $ (85.31) |
| DEFDJ86YGR | $ (47.57) | DWJZ5X8QPH | $ (13,833.69) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | | |
|---|---|---|---|---|
| DEFHKNJU32 | $ | (301.09) | DWK4GL6NPY | $ | (13.66) |
| DEFHMDGLV8 | $ | (22.45) | DWK672XPBY | $ | (232.22) |
| DEFJLK5MY6 | $ | (683.00) | DWK6REANLY | $ | (31.43) |
| DEFK4Q8V3D | $ | (314.18) | DWK7D3QZH8 | $ | (69.52) |
| DEFK4XA9VT | $ | (68.30) | DWK8VNYP52 | $ | (35.92) |
| DEFM65GX47 | $ | (49.39) | DWKAD8Q5Z2 | $ | (122.94) |
| DEFMUAN6JP | $ | (23.87) | DWKB68ZHG7 | $ | (33.03) |
| DEFPGD4W53 | $ | (7.49) | DWKDEXRZ6Q | $ | (1,217.23) |
| DEFQJCG6TS | $ | (118.26) | DWKERSYBHN | $ | (327.84) |
| DEFU52V8RD | $ | (26.94) | DWKFNMS2VX | $ | (127.50) |
| DEFUHT7A3J | $ | (183.40) | DWKJ2ALXFR | $ | (784.63) |
| DEFV8SJTDP | $ | (2,916.06) | DWKJQ4YDLV | $ | (53.88) |
| DEFVPAWH8T | $ | (130.79) | DWKLG37ESY | $ | (44.90) |
| DEFVU3XSWG | $ | (255.05) | DWKLV6F2TU | $ | (150.26) |
| DEFWGSMN93 | $ | (1,083.44) | DWKLXHR6S5 | $ | (23.91) |
| DEFXNP4MA5 | $ | (86.45) | DWKLY7F3ZM | $ | (68.30) |
| DEFY9TC3BS | $ | (241.89) | DWKMVY54C8 | $ | (37.64) |
| DEFYPJGUVZ | $ | (22.45) | DWKPBLC582 | $ | (1,317.82) |
| DEFZ3KUJS6 | $ | (206.54) | DWKXSDGZQ6 | $ | (136.60) |
| DEFZRSHLJU | $ | (237.97) | DWL2RVAS7J | $ | (180.00) |
| DEG2J3B4N5 | $ | (95.62) | DWL39T7MD8 | $ | (86.45) |
| DEG32698L5 | $ | (136.60) | DWL4NR78MH | $ | (82.61) |
| DEG39R5B4A | $ | (95.62) | DWL4XMPG93 | $ | (112.78) |
| DEG43B6MWK | $ | (81.96) | DWL54KAPZH | $ | (40.41) |
| DEG49BQMKN | $ | (1,133.78) | DWL5NJHF9B | $ | (10.83) |
| DEG8DHAFJM | $ | (108.63) | DWL5UVBR8N | $ | (89.80) |
| DEG8JAN5B7 | $ | (113.06) | DWL67Y8RSV | $ | (808.44) |
| DEG8QYL5U4 | $ | (6,286.00) | DWL7JKQT4G | $ | (0.76) |
| DEG92DKN7J | $ | (192.57) | DWL7PN9FBC | $ | (259.40) |
| DEG98NZ5MQ | $ | (110.04) | DWL8AJ5MQX | $ | (22.45) |
| DEGAK3WRUY | $ | (614.70) | DWL8XPYN79 | $ | (1,796.00) |
| DEGCXFPQY8 | $ | (100.11) | DWL96TFQCV | $ | (3,762.51) |
| DEGLN7AHKC | $ | (2.12) | DWLATQ94MP | $ | (339.29) |
| DEGMBL2VRT | $ | (69.52) | DWLB6TE524 | $ | (158.99) |
| DEGNKQHALT | $ | (16,086.56) | DWLCEHD5VR | $ | (163.92) |
| DEGP4MX7AW | $ | (230.20) | DWLCPKYR3U | $ | (10,591.13) |
| DEGPWTNJ2F | $ | (10.83) | DWLEJ5P93D | $ | (3,624.12) |
| DEGPY48XZF | $ | (72.79) | DWLF8HTMC2 | $ | (191,154.06) |
| DEGQKLNDT5 | $ | (1,584.56) | DWLFD9GZQH | $ | (94.63) |
| DEGSMF84WY | $ | (10.69) | DWLH5XK8EC | $ | (674.40) |
| DEGSPAVNL8 | $ | (148.17) | DWLHDNV39K | $ | (57.54) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

_____

| | | | | | |
|---|---|---|---|---|---|
| DEGT5N498J | $ | (86.55) | DWLJBDHKCU | $ | (546.40) |
| DEGT8PF3KU | $ | (297.76) | DWLKCZ762H | $ | (71.84) |
| DEGTF9H8ZA | $ | (191.24) | DWLN7KFEAX | $ | (138.80) |
| DEGTN6AUXF | $ | (30.06) | DWLNKXG73T | $ | (63.92) |
| DEGTXZASWV | $ | (1,051.82) | DWLNZKJYA2 | $ | (3,428.66) |
| DEGTY36BNF | $ | (997.18) | DWLQD38C9X | $ | (85.50) |
| DEGV9NSXZR | $ | (64.19) | DWLS8KGYVU | $ | (170.90) |
| DEGWAND2CH | $ | (130.21) | DWLTKS2V48 | $ | (19.92) |
| DEGWDN4HCX | $ | (81.96) | DWLU47EN2Z | $ | (4,661.20) |
| DEGX8RQJL7 | $ | (64.46) | DWLXGNQ9B2 | $ | (396.14) |
| DEGYBH567Q | $ | (117.90) | DWLYMCGXNJ | $ | (96.71) |
| DEGZJB8RYX | $ | (4,009.57) | DWLZ2EQG6X | $ | (2,170.25) |
| DEH2BXNJ5K | $ | (587.38) | DWM3J8CAKY | $ | (331.03) |
| DEH2CLSVFJ | $ | (2,837.68) | DWM52UYQ96 | $ | (218.56) |
| DEH58Q7FJN | $ | (4.77) | DWM5ART79X | $ | (172.90) |
| DEH5PX6JUV | $ | (2.47) | DWM5H2BVPE | $ | (31.43) |
| DEH6YASDN4 | $ | (49.47) | DWM6GP5DZV | $ | (44.90) |
| DEH7DG6423 | $ | (10.70) | DWM6RAKUL7 | $ | (44.90) |
| DEH8VTQXW5 | $ | (69.52) | DWM7TKZSAV | $ | (0.44) |
| DEHAG7LKVR | $ | (185.11) | DWM9ZCEAXR | $ | (93,980.80) |
| DEHAMYW5SG | $ | (25.91) | DWMDATHX72 | $ | (26.94) |
| DEHC4L7XVT | $ | (26.94) | DWMDPT2JN4 | $ | (22.45) |
| DEHC72RV9M | $ | (95.62) | DWMEJ3LZPR | $ | (13.47) |
| DEHC8TX6RW | $ | (145.85) | DWMFDCSTLQ | $ | (546.97) |
| DEHDCL8AS3 | $ | (464.44) | DWMG4TQ3FD | $ | (314.18) |
| DEHDGJT3V5 | $ | (0.07) | DWMHQR8X64 | $ | (15.16) |
| DEHFGDB5AX | $ | (19,756.00) | DWMJPK2R7G | $ | (81.77) |
| DEHGM97LXB | $ | (80.97) | DWMJZHT2A4 | $ | (67.35) |
| DEHJG2TQ9A | $ | (1,116.39) | DWMLRYQPB8 | $ | (10,693,465.00) |
| DEHK5G3T6A | $ | (10.69) | DWMN23CGXD | $ | (2,491.95) |
| DEHK5Q328S | $ | (136.60) | DWMN3ATBPC | $ | (21.85) |
| DEHLWA9CFM | $ | (91.70) | DWMNEFPZB3 | $ | (751.30) |
| DEHMF6JW3Q | $ | (27,442.94) | DWMNJZ8L5S | $ | (330.97) |
| DEHPV7CABM | $ | (407.02) | DWMRQNUCV3 | $ | (320.95) |
| DEHQAG3BNT | $ | (39.21) | DWMU2AYQ7E | $ | (95.62) |
| DEHR4XMYPS | $ | (121.76) | DWMUJG8DQL | $ | (74.01) |
| DEHRT76GSK | $ | (91.70) | DWMUSLX8VT | $ | (19.23) |
| DEHSR8NQ29 | $ | (13.47) | DWMZ8PLH4Y | $ | (44.90) |
| DEHTRYALVD | $ | (358.53) | DWN2KDEVJ3 | $ | (146.15) |
| DEHUPCAB7F | $ | (15,668.73) | DWN53JYX64 | $ | (69.52) |
| DEHVNB46L7 | $ | (196.34) | DWN5MG6RU2 | $ | (191.05) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | |
|---|---|---|---|
| DEHX7VK65J | $ (3,169.12) | DWN62JDG5L | $ (87.67) |
| DEHZ4FY2WC | $ (10.70) | DWN634QDXZ | $ (11.53) |
| DEHZTQVDLY | $ (10.83) | DWN7RKFZMC | $ (81.96) |
| DEJ3PXML6A | $ (24.13) | DWNDPUH5B9 | $ (2,639.92) |
| DEJ56ZHTFL | $ (22.45) | DWNE6FG5K4 | $ (15.17) |
| DEJ5V8SBP6 | $ (86.45) | DWNF4ED7YZ | $ (300.52) |
| DEJ659BZHN | $ (161.64) | DWNFQMZ786 | $ (49.39) |
| DEJ8K67FAR | $ (0.30) | DWNL8YAJ5C | $ (186.56) |
| DEJ8NDY97L | $ (109.28) | DWNLB2TH5A | $ (27.32) |
| DEJBKXLP2D | $ (31.43) | DWNLHAXS8T | $ (191.24) |
| DEJDGC34KH | $ (136.60) | DWNLPARYX9 | $ (1,748.48) |
| DEJDP53KCS | $ (229.56) | DWNMKGFV5E | $ (319.06) |
| DEJFCVTUR6 | $ (229.25) | DWNRJH64AQ | $ (68.95) |
| DEJFU5ZQYD | $ (252.01) | DWNS4YF538 | $ (207.46) |
| DEJG7BP2ZX | $ (25.72) | DWNV79CLG3 | $ (82.61) |
| DEJGATW4VR | $ (170.99) | DWNXR52TA7 | $ (136.60) |
| DEJGVP4WHL | $ (267.52) | DWNXVLH86M | $ (100.76) |
| DEJKMDS92N | $ (928.88) | DWNYRXP269 | $ (40.98) |
| DEJLPARUVZ | $ (59.13) | DWNYXCVTPL | $ (13,946.42) |
| DEJLYS3PZ9 | $ (256.86) | DWNZ4VLJ3M | $ (100.87) |
| DEJNQGRF87 | $ (40.98) | DWP2ZRBYE5 | $ (915.22) |
| DEJQ9FKHPA | $ (622,527.18) | DWP4EQVHY8 | $ (25.52) |
| DEJR8V27PC | $ (109.28) | DWP5CV9H3L | $ (58.37) |
| DEJTG3DVS7 | $ (34.63) | DWP6T3KR8L | $ (10.70) |
| DEJU5ZANVK | $ (4,310.40) | DWP73MTA8Y | $ (54.64) |
| DEJUCDW4PT | $ (58.37) | DWP74NC5B2 | $ (519.08) |
| DEJVZCRLK3 | $ (8.98) | DWP8697MAL | $ (12,993.89) |
| DEJY3GA2Z8 | $ (13,082.69) | DWP8VHNSYQ | $ (73.36) |
| DEJYV7GWBZ | $ (395.38) | DWPA8JRC9M | $ (300.83) |
| DEJZ5CU2AW | $ (125.38) | DWPAZB72CY | $ (259.54) |
| DEK3CN8BXP | $ (25.23) | DWPB5RKJXQ | $ (49.47) |
| DEK4BUL8SG | $ (388.88) | DWPGR7HCLT | $ (100.87) |
| DEK7VFPHGB | $ (62.86) | DWPGSQKEVT | $ (332.71) |
| DEK8B3NQZ9 | $ (437.12) | DWPHTC9XNE | $ (164.05) |
| DEK9YPW4S2 | $ (373.31) | DWPHTCB6LJ | $ (8.53) |
| DEKA7GZM52 | $ (49.39) | DWPJNFBX85 | $ (683.00) |
| DEKDHFV49G | $ (20.30) | DWPKY5CX76 | $ (204.90) |
| DEKH68BU4W | $ (195.21) | DWPLDR5TMC | $ (97.24) |
| DEKHQ5Y8MS | $ (1,038.16) | DWPLKZBY4N | $ (204.90) |
| DEKJQR4VFC | $ (5.47) | DWPN63LG45 | $ (34.72) |
| DEKLWM4J25 | $ (18,409.00) | DWPNY984E3 | $ (21.71) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | |
|---|---|---|---|
| DEKMG3HPV6 | $ (416.59) | DWPQXLZJ7K | $ (1,436.80) |
| DEKMV9YTNA | $ (150.26) | DWPR8C2VSM | $ (136.60) |
| DEKNDXJZ65 | $ (191.24) | DWPTCFMRVQ | $ (155.20) |
| DEKP72W8GT | $ (53.65) | DWPTLJN98B | $ (85.50) |
| DEKQ6Z3BP4 | $ (204.90) | DWPUXLD3AC | $ (10.97) |
| DEKRGB2QSV | $ (89.80) | DWPVANUDQS | $ (59.32) |
| DEKS3BY6GM | $ (781.79) | DWPVFEKHZR | $ (1,366.00) |
| DEKS76RNP3 | $ (29.63) | DWPVYAHN68 | $ (8.53) |
| DEKSRYPLUN | $ (433.23) | DWQ3P756VG | $ (232.22) |
| DEKTQ3ZYGX | $ (405.69) | DWQ43PKDXE | $ (55.02) |
| DEKTU75VY4 | $ (111.28) | DWQ4FGHTVZ | $ (94.63) |
| DEKUSDYFV7 | $ (84.65) | DWQ528Z49U | $ (99.69) |
| DEKUTM5DYX | $ (95.62) | DWQ7L2C3BS | $ (273.20) |
| DEKWDYXC8F | $ (464.44) | DWQ9P5XMRB | $ (54.41) |
| DEKWNUR39T | $ (444.51) | DWQDJ6A78N | $ (15.03) |
| DEKXVGZUR6 | $ (10.69) | DWQJCME97A | $ (716.79) |
| DEKY9Z2AQJ | $ (260.11) | DWQNCT8YX5 | $ (43.83) |
| DEKYMTH9LD | $ (37,291.80) | DWQPTSUG4D | $ (17.96) |
| DEKYX3CL7P | $ (26.94) | DWQR5XASD2 | $ (191.24) |
| DEL2S5AYF6 | $ (168.87) | DWQSAUDYZJ | $ (124,033.42) |
| DEL3FTR8JG | $ (8.85) | DWQSHRCA63 | $ (1,366.00) |
| DEL52KCXHB | $ (21.53) | DWQTDB34ZP | $ (259.54) |
| DEL5FVCPZD | $ (478.10) | DWQTH5YXN3 | $ (1,010.84) |
| DEL6Q5BP2G | $ (4.64) | DWQU9AN8KD | $ (12.86) |
| DEL7KD3UZA | $ (100.11) | DWQUALJS82 | $ (105.29) |
| DEL87CDG59 | $ (445.71) | DWQUBJVEG8 | $ (68.95) |
| DELB6ADFMZ | $ (7.20) | DWQX5DTVLP | $ (788.62) |
| DELC57QNGV | $ (404.10) | DWQXEN9VFC | $ (327.84) |
| DELCTZGV6X | $ (82.53) | DWQXSY632P | $ (378.11) |
| DELDS7BZ8G | $ (44.90) | DWQY3PS59G | $ (18.34) |
| DELDX78ZPM | $ (319.05) | DWQZCJ2NML | $ (3,032.52) |
| DELFCAZ6XW | $ (94.29) | DWQZN9TCGY | $ (128.38) |
| DELJ2F4GK9 | $ (53.88) | DWR5F6E2B9 | $ (35.92) |
| DELJDHWUA7 | $ (1,814.75) | DWR5KD47N6 | $ (42.78) |
| DELKAPVFHM | $ (26.94) | DWR6GUB3J8 | $ (412.65) |
| DELPUS7N4R | $ (10,536.75) | DWR8SPA7G3 | $ (9.80) |
| DELTJWRVGQ | $ (13.47) | DWR9J6VTLE | $ (243.06) |
| DELTX2PWKR | $ (397.09) | DWRA7NB6CF | $ (81.96) |
| DELUDQJTYS | $ (18.92) | DWRB3YU2K6 | $ (8,272.09) |
| DELXCDY92T | $ (150.26) | DWRBYS6EJ2 | $ (913.50) |
| DELXCGFJTQ | $ (13.66) | DWRCLSZMN6 | $ (126.87) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | |
|---|---|---|---|
| DELXK7JPS3 | $ (22.45) | DWRCP4MNBZ | $ (31.43) |
| DELXMKBT4Z | $ (170.99) | DWRCPENA9G | $ (35.92) |
| DELXQNT752 | $ (245.88) | DWRCXMLUE6 | $ (1,982.29) |
| DELZCA54BD | $ (32.85) | DWRED7K64Y | $ (225.58) |
| DEM3QL9748 | $ (6.13) | DWREH8P7VC | $ (1,092.80) |
| DEM426H9VY | $ (8.85) | DWREVTX9LZ | $ (0.44) |
| DEM42VTCD7 | $ (953.68) | DWRF2ZPLSH | $ (10.17) |
| DEM4QZSABX | $ (107.73) | DWRF3AVNK5 | $ (130.71) |
| DEM695GJCZ | $ (54.84) | DWRHQ5623F | $ (121.23) |
| DEM8W5N7S6 | $ (171.55) | DWRJDZPNYF | $ (69.52) |
| DEM98FQ7ZV | $ (168.42) | DWRKBQJH2L | $ (113.35) |
| DEM9GYQANL | $ (31.43) | DWRLB9HANU | $ (12.99) |
| DEMA68VFPL | $ (4.78) | DWRN6AE357 | $ (259.54) |
| DEMFZKGW5B | $ (26.94) | DWRPM9H4QF | $ (90.94) |
| DEMHBXP3A4 | $ (3,563.76) | DWRQYVU8BD | $ (28.55) |
| DEMJHXZUN3 | $ (163.92) | DWRQZXBATN | $ (13.66) |
| DEML9UZRN3 | $ (21,589.43) | DWRSJ6MV7E | $ (22.45) |
| DEMLANZDQG | $ (109.28) | DWRTEM2V6P | $ (23.70) |
| DEMNHYJ7ZL | $ (642.02) | DWRTPL8FEJ | $ (26.94) |
| DEMR4JCUZT | $ (630.67) | DWRTX7AKPF | $ (5,214.65) |
| DEMRJL9GNQ | $ (5,464.00) | DWRV3DX79Z | $ (45.85) |
| DEMTABH4S6 | $ (622.83) | DWRVH795QZ | $ (81.96) |
| DEMTNUBVKW | $ (82.05) | DWRVSKTHQ4 | $ (104.97) |
| DEMU6B43FA | $ (1,055.15) | DWRXF98J7P | $ (205.09) |
| DEMUXWAYBR | $ (13.66) | DWS25EPGNX | $ (18.34) |
| DEMWGA5YJV | $ (478.10) | DWS2YHMV3Q | $ (17.96) |
| DEMWHSZKN8 | $ (13.47) | DWS39VLDA4 | $ (65.84) |
| DEMX53J9ZS | $ (8.53) | DWS6ZRBG9U | $ (17.80) |
| DEMXJ7UQZY | $ (136.60) | DWS8NRLMCQ | $ (35.92) |
| DEMYPG9HFK | $ (71.84) | DWS9V8MPTF | $ (728.06) |
| DEN73U2LGZ | $ (12.99) | DWSAMT5CLG | $ (3,688.20) |
| DEN7Z6XWBT | $ (606.10) | DWSBHYP8X2 | $ (113.79) |
| DEN8TGSAJW | $ (683.00) | DWSBVGJ72T | $ (122.94) |
| DEN953QJLV | $ (245.88) | DWSDJRH9QN | $ (322.21) |
| DEN9WGBUDR | $ (12.99) | DWSHCVLZUN | $ (232.22) |
| DENDBPGRLY | $ (102.81) | DWSJLMUDB6 | $ (177.58) |
| DENDUWPTJ9 | $ (134.70) | DWSLVNXGE4 | $ (2,431.48) |
| DENFBQKT8U | $ (245.88) | DWSMZTRKGU | $ (136.60) |
| DENFDU6ZJK | $ (62.33) | DWSNF7HJM4 | $ (13.47) |
| DENJBRMP49 | $ (10.83) | DWSP839QDM | $ (175.48) |
| DENJVZAGFP | $ (12.86) | DWSPZN78VH | $ (49.39) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | |
|---|---|---|---|
| DENJWFC4YX | $ (218.56) | DWSQ9DZ7MH | $ (35.92) |
| DENK497YDZ | $ (22,168.83) | DWSQ9XZ3VY | $ (130.21) |
| DENK4HTP2Y | $ (95.62) | DWSQB6PYUV | $ (506.18) |
| DENL6W82AB | $ (21.39) | DWSQRCKHAP | $ (1,161.10) |
| DENQ3JKZ4X | $ (412.65) | DWSRP8TMJQ | $ (107.76) |
| DENQM35ZGW | $ (178.72) | DWST4FZXAQ | $ (177.58) |
| DENRBF9S5A | $ (236.71) | DWSU4P6H79 | $ (204.90) |
| DENVKXUY4B | $ (30,748.66) | DWSU748DXM | $ (13.47) |
| DENW5KXDPU | $ (171.22) | DWSXGLT9N7 | $ (293.44) |
| DENYL2JR36 | $ (191.24) | DWSXT89CAF | $ (15.29) |
| DEP4WXAGNS | $ (161.64) | DWSY7RCD3P | $ (657.85) |
| DEP5A6JNKS | $ (956.20) | DWSYACUGV2 | $ (68.30) |
| DEP5VF948X | $ (1,297.70) | DWT28Z6GKA | $ (13.47) |
| DEP6UDVMFR | $ (26.94) | DWT3D7E9H6 | $ (31.43) |
| DEP9GM4QN2 | $ (64.19) | DWT4UXB2PJ | $ (10,122.06) |
| DEP9XMK2QU | $ (4.51) | DWT52QKCGR | $ (444.51) |
| DEPAS26GNF | $ (101.33) | DWT8J3PMDH | $ (69.52) |
| DEPB32AH64 | $ (293.44) | DWTA34UJRN | $ (31.43) |
| DEPCKZSAL4 | $ (277.69) | DWTAK3FUHD | $ (93.79) |
| DEPDVS5ANK | $ (64.59) | DWTDHKPA2L | $ (3,500.76) |
| DEPJXMF279 | $ (327.84) | DWTDMRUBHQ | $ (8.17) |
| DEPK2ZG9QD | $ (751.30) | DWTDPY64SL | $ (150.26) |
| DEPK36S478 | $ (330.12) | DWTDU83BY6 | $ (7.14) |
| DEPKN6LQ7S | $ (156.10) | DWTE8CLJYG | $ (95.62) |
| DEPL68XH3R | $ (155.89) | DWTG6D7YXB | $ (12.86) |
| DEPLMS698T | $ (1,864.62) | DWTJX8NK9C | $ (375.97) |
| DEPMB27FSK | $ (290.27) | DWTMBCV52K | $ (109.28) |
| DEPMK57R3B | $ (382.48) | DWTNMRJC2Q | $ (259.54) |
| DEPN5BXJZK | $ (369.20) | DWTNPB7H8X | $ (710.32) |
| DEPNGF596B | $ (68.95) | DWTPCEH34F | $ (75.64) |
| DEPSJDY345 | $ (9,903.60) | DWTQKFEAG2 | $ (251.27) |
| DEPUQTF748 | $ (86.45) | DWTRAHBV5U | $ (204.90) |
| DEPUW7VZG5 | $ (17.96) | DWTS62JYKA | $ (48.35) |
| DEPVR2ZFYG | $ (926.17) | DWTSCXFYJ7 | $ (49.40) |
| DEPVXMA5SR | $ (107.76) | DWTV9EMSLG | $ (109.65) |
| DEPX2VFGNS | $ (13.47) | DWTVEAB35Z | $ (15.03) |
| DEPYWUKLCQ | $ (61.41) | DWTX692LR3 | $ (183.40) |
| DEQ2TUKL78 | $ (3,237.42) | DWTX72E6AS | $ (305.20) |
| DEQ3HZW6NV | $ (29.10) | DWTX7FE6Z8 | $ (19,369.88) |
| DEQ3VLB2UG | $ (26.94) | DWTXS9DVMZ | $ (161.90) |
| DEQ4LM2GNS | $ (15.03) | DWTXYV32A7 | $ (682,165.03) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

_____

| | | | | |
|---|---|---|---|---|
| DEQ5G79NDH | $ | (49.47) | DWTZM246JP | $ | (104.60) |
| DEQ6S2XT35 | $ | (6.80) | DWU2ZJRE8T | $ | (2.33) |
| DEQ7RPAK5N | $ | (231.35) | DWU3KYJGV6 | $ | (54.64) |
| DEQ84FS2PA | $ | (150.26) | DWU4TPB29M | $ | (245.88) |
| DEQ9SDUYH5 | $ | (6.80) | DWU59L62MN | $ | (2.87) |
| DEQ9SHGPJ2 | $ | (17.47) | DWU5GXA98J | $ | (81.96) |
| DEQBUL6A8K | $ | (137.55) | DWU5NSPLVF | $ | (5.17) |
| DEQCNGKY96 | $ | (642.02) | DWU5PMV29C | $ | (305.11) |
| DEQFT6D28Y | $ | (31.43) | DWU6AP2Q9L | $ | (218.56) |
| DEQHSU9P5B | $ | (69.52) | DWU6B4RZH8 | $ | (23.17) |
| DEQJ3U42RV | $ | (136.60) | DWU7MZS9YG | $ | (458.50) |
| DEQL653RB2 | $ | (87.10) | DWUA2ZBG8Y | $ | (204.90) |
| DEQN7U49VF | $ | (62.86) | DWUBNT2JGS | $ | (273.20) |
| DEQTZ7F3CD | $ | (49.39) | DWUBQKADVM | $ | (286.86) |
| DEQU5ZSLN6 | $ | (49.39) | DWUCHVS4Q6 | $ | (22.45) |
| DEQULDMF69 | $ | (232.22) | DWUFZ9VLCS | $ | (204.90) |
| DEQUM73H5Z | $ | (8.17) | DWUHB6S54L | $ | (333.15) |
| DEQVL7926Z | $ | (21.39) | DWUHRX47PQ | $ | (275.40) |
| DEQWCUDYHV | $ | (163.92) | DWUJ27BKCH | $ | (110.04) |
| DEQWRYT6FD | $ | (77.56) | DWUJMRP2KH | $ | (21.53) |
| DEQX9Y28Z5 | $ | (10.69) | DWUKS395JX | $ | (751.30) |
| DEQXLM52F3 | $ | (40.98) | DWUMK36YJQ | $ | (698,363.06) |
| DEQYUNSHWF | $ | (1,891.66) | DWUMKRNL4G | $ | (721.58) |
| DEQYZ2D87A | $ | (13.47) | DWUML9SV8J | $ | (306.72) |
| DEQZANCUPL | $ | (85.31) | DWUPC4JA8T | $ | (31.43) |
| DER2XG5V8K | $ | (327.84) | DWUPLTVQSH | $ | (724.55) |
| DER3SCHBGA | $ | (546.40) | DWUQF3DYR9 | $ | (104.60) |
| DER54XLP9K | $ | (123.68) | DWUQHD3ZPE | $ | (68.95) |
| DER73LUAMF | $ | (17,745.88) | DWUQLA4KEY | $ | (26.80) |
| DER8BH26SG | $ | (2,650.04) | DWUQLVHPE7 | $ | (72.79) |
| DER9M4NK3Q | $ | (212.12) | DWURDQCZHE | $ | (110.64) |
| DERCPBU28G | $ | (880.25) | DWUSN4E2CH | $ | (22,764.30) |
| DERD8796MH | $ | (128.63) | DWUSQFC2GA | $ | (136.60) |
| DERDSM5AUW | $ | (100.11) | DWUXFE5P2V | $ | (13.31) |
| DERHXDSU8W | $ | (478.10) | DWUY2RFETM | $ | (608.04) |
| DERJDYFANV | $ | (7.36) | DWUYDGTFNV | $ | (65.17) |
| DERLNH874K | $ | (232.60) | DWUYRHFPJB | $ | (811.00) |
| DERMYGKVSH | $ | (34.61) | DWUZFL4X58 | $ | (255.05) |
| DERN5XK7GA | $ | (231.14) | DWV6MS48GC | $ | (87.10) |
| DERN9T3MAZ | $ | (17.96) | DWV7D4J2PK | $ | (6.72) |
| DERPKBWCGZ | $ | (6,474.58) | DWV8BYFS7M | $ | (283.07) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

_____

| | | | |
|---|---|---|---|
| DERS7PJWHQ | $ (15.03) | DWV8HBFS79 | $ (233.48) |
| DERT3YBA4H | $ (19.50) | DWV9LBTUY6 | $ (8,070.99) |
| DERWDXZKC8 | $ (54.64) | DWVAP28BGM | $ (12.26) |
| DERWZ62PHT | $ (68.30) | DWVASNKBRP | $ (54.64) |
| DERX7UY5V3 | $ (747.76) | DWVBARCJ25 | $ (163.92) |
| DERYX2KW3Q | $ (0.31) | DWVBSLDQXN | $ (76.33) |
| DERZG46JMY | $ (35.92) | DWVBXN98CU | $ (382.48) |
| DES29PWAUQ | $ (21.66) | DWVE538JRN | $ (702.38) |
| DES2ZM6PGU | $ (5,318.60) | DWVEASZ683 | $ (428,337.49) |
| DES5MDNY9H | $ (128.38) | DWVGEZLAUJ | $ (177.58) |
| DES9NCTG4U | $ (8.67) | DWVGFTR8U9 | $ (73.36) |
| DES9PRFY5Q | $ (24.01) | DWVGP3AZNT | $ (122.94) |
| DESA9FQ7JW | $ (150.26) | DWVGUCA4YB | $ (118.73) |
| DESBYJU92R | $ (44.90) | DWVJ8MALN3 | $ (68.30) |
| DESCRH3GQK | $ (281.46) | DWVJHFTLMY | $ (39.58) |
| DESGHKDMT4 | $ (1,570.90) | DWVK2B8QDF | $ (87.10) |
| DESKT78CNM | $ (99.69) | DWVM5HY7N6 | $ (27.32) |
| DESL5ABMP7 | $ (24.13) | DWVMEYCRFP | $ (22.45) |
| DESNRW7M92 | $ (4.63) | DWVNTQBRSC | $ (64.46) |
| DESQA4NUJF | $ (218.56) | DWVP5BTMK9 | $ (27.32) |
| DESTJ4HCRF | $ (80.82) | DWVPJKR2BT | $ (3,670.40) |
| DESVQMWZJT | $ (268.82) | DWVPXSMHG6 | $ (4,316.56) |
| DESVYDK7PF | $ (40.41) | DWVQKEHT7G | $ (328.03) |
| DESWMXRADF | $ (99.12) | DWVR97XHFE | $ (573.72) |
| DET4MS8ZDP | $ (122.94) | DWVRPDF3X2 | $ (1,413.37) |
| DET5NBS6UR | $ (382.48) | DWVT6J9Z8Q | $ (50.55) |
| DET67WDJHV | $ (15.03) | DWVTAEUBQP | $ (517,893.86) |
| DET8QYHKUB | $ (1.50) | DWVZJFKDBP | $ (396.14) |
| DETA7UDLRB | $ (5,190.80) | DWX2K49A8T | $ (124.56) |
| DETBDGXHY5 | $ (13.66) | DWX2UH3Z6N | $ (118.26) |
| DETBU327NH | $ (27,320.00) | DWX3SRB8V4 | $ (611.16) |
| DETC2SBD3U | $ (15.16) | DWX8SR7QV5 | $ (67.35) |
| DETD63JYSQ | $ (79.56) | DWX9KGTLY3 | $ (104.90) |
| DETDCBYHQ7 | $ (532.74) | DWXABTYMZ2 | $ (16.52) |
| DETDHFR96Q | $ (72.79) | DWXAZU78NB | $ (330.12) |
| DETFXLQG3M | $ (104.16) | DWXB96A84G | $ (532.74) |
| DETHLYMFB3 | $ (355.73) | DWXC75R42K | $ (109.28) |
| DETK9FW462 | $ (368.82) | DWXCA6B5J4 | $ (76.33) |
| DETKVF7XHR | $ (100.91) | DWXDGSEVQF | $ (348.94) |
| DETRV2YFAK | $ (62.56) | DWXF4Y3RD8 | $ (99.69) |
| DETSDQG3CP | $ (10.69) | DWXFAKL4GS | $ (615.08) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | |
|---|---|---|---|
| DETUJ3NQ82 | $ (206.93) | DWXFUD78JA | $ (82.61) |
| DETUYKAXHB | $ (69.52) | DWXHACB8KE | $ (35.43) |
| DETV7MJ2YR | $ (218.56) | DWXHKY9RCQ | $ (245.88) |
| DETVK3WN58 | $ (19.68) | DWXJZRUPVT | $ (53.88) |
| DETW5Z4N3D | $ (74.39) | DWXKD2YR4L | $ (10.56) |
| DETX5AZQJF | $ (228.30) | DWXNRQY2D7 | $ (309.98) |
| DEU2BFTZ7K | $ (167,240.84) | DWXNTM9VA5 | $ (22.45) |
| DEU2DNHZTW | $ (314.95) | DWXP2649VF | $ (355.01) |
| DEU2YT7PFM | $ (110.25) | DWXPCZNFKE | $ (697.23) |
| DEU4GWHJ38 | $ (350.48) | DWXPE384HV | $ (31.11) |
| DEU5GDK9Z6 | $ (34.72) | DWXPLTEV6K | $ (201.08) |
| DEU6G5WZJP | $ (332.90) | DWXRH689KL | $ (110.05) |
| DEU78QBATX | $ (75.64) | DWXTN429EM | $ (4.77) |
| DEU9DNVP4L | $ (173.09) | DWXU2J78T3 | $ (99.92) |
| DEU9PQYZBX | $ (82.61) | DWXYBFV2U8 | $ (117.27) |
| DEUALTKVQR | $ (95.62) | DWXYNMT6G3 | $ (295.65) |
| DEUBH4YNX6 | $ (204.90) | DWY2SZKPG3 | $ (339.29) |
| DEUCAXHSDQ | $ (341.50) | DWY64R98BS | $ (200.60) |
| DEUDWT3KVC | $ (369.39) | DWY7984LQG | $ (81.96) |
| DEUFQBMTWV | $ (0.44) | DWY8DPNULA | $ (1,323.38) |
| DEUH3DQGKW | $ (437.12) | DWY8REAJTD | $ (131.29) |
| DEUHZ9YM82 | $ (23.64) | DWY9DKR2MX | $ (35.92) |
| DEUJKDNX9M | $ (3.50) | DWY9F65CAT | $ (126.15) |
| DEUL93XRMQ | $ (26.94) | DWYADM9UFN | $ (430.99) |
| DEUL9TN67M | $ (10.69) | DWYAU67XZ8 | $ (122.94) |
| DEULDCVBJS | $ (24.77) | DWYBZS3E7R | $ (118.26) |
| DEUM4RY5C3 | $ (6.80) | DWYER7VMX5 | $ (74.60) |
| DEUMJ4LBHK | $ (94.63) | DWYEZ6PK45 | $ (2,604.20) |
| DEUP5RV8JH | $ (122.94) | DWYF5RECT7 | $ (236.90) |
| DEUQMSAXDJ | $ (40.98) | DWYG892AQP | $ (68.30) |
| DEURLBZ758 | $ (423.46) | DWYHRG6E39 | $ (359.34) |
| DEUSRV2YK6 | $ (965.37) | DWYJ7S394F | $ (76.33) |
| DEUX56RFKL | $ (327.84) | DWYJAPSHX4 | $ (101.54) |
| DEV27XN6UA | $ (27.32) | DWYJAU956R | $ (82.53) |
| DEV49RAWY3 | $ (11,261.48) | DWYLRXQ67S | $ (80,375.44) |
| DEV5FK8D7G | $ (23,959.64) | DWYLTBHEQ7 | $ (169.27) |
| DEV65T4S8F | $ (17.33) | DWYN2GQPDM | $ (21,309.60) |
| DEV785GQS4 | $ (118.91) | DWYNHDFU83 | $ (2.47) |
| DEV7KYHU2T | $ (13.00) | DWYNKF46AP | $ (40.41) |
| DEVBZP52TR | $ (15.03) | DWYP6MKVD9 | $ (131.73) |
| DEVC6PQFHA | $ (93.27) | DWYQKH2JDP | $ (1,912.40) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | | |
|---|---|---|---|---|
| DEVJ4HDM7N | $ | (409.80) | DWYSZR9JEF | $ | (10.70) |
| DEVJCT7D5L | $ | (255.24) | DWYT8HZC3G | $ | (114.17) |
| DEVMHL47SD | $ | (68.30) | DWYTVSD753 | $ | (311.78) |
| DEVNCL3U67 | $ | (13.17) | DWYUG35VX8 | $ | (15.16) |
| DEVND3KQ6S | $ | (36.72) | DWYUSR4JFG | $ | (206,266.00) |
| DEVNSDXAU2 | $ | (2,312.35) | DWYZCJN53Q | $ | (628.74) |
| DEVPNC9RH5 | $ | (2,800.30) | DWYZCKTX2V | $ | (125.72) |
| DEVQ8DWPS7 | $ | (136.60) | DWYZTN7JDX | $ | (81.20) |
| DEVTSPU7RW | $ | (1,708.45) | DWZ2X5CVKM | $ | (64,206.75) |
| DEVWGD5R7N | $ | (3.66) | DWZ3GC5APE | $ | (17.96) |
| DEVWYKPAUF | $ | (109.28) | DWZ47DFRTC | $ | (10.97) |
| DEVX76PTFW | $ | (19.51) | DWZ57BMCH8 | $ | (153.49) |
| DEVXA9RYSG | $ | (2,872.64) | DWZ5D3GRFN | $ | (183.40) |
| DEVXFLRZ7S | $ | (382.48) | DWZ5FX6SHN | $ | (1,180.01) |
| DEVZJ3LTRC | $ | (130.30) | DWZ5JY2T6K | $ | (727.52) |
| DEW2KCZ6YB | $ | (6.80) | DWZ7TV48JY | $ | (696.66) |
| DEW2NS8LGK | $ | (191.53) | DWZ9K7PS6Q | $ | (409.80) |
| DEW3FZBS6U | $ | (232.22) | DWZALGQ2X5 | $ | (46,359.25) |
| DEW3RCPL8Z | $ | (446.00) | DWZBG72SRQ | $ | (94.29) |
| DEW4VLHRFK | $ | (460.33) | DWZD4FY7QX | $ | (95.62) |
| DEW6G4LZVX | $ | (2,253.90) | DWZGTK3LFE | $ | (245.88) |
| DEW7BJAL6M | $ | (385.14) | DWZJ4FXUTD | $ | (232.22) |
| DEW8BXH6MS | $ | (199.00) | DWZKN65UAH | $ | (13.03) |
| DEW9N3LXYB | $ | (402.32) | DWZL72KFMB | $ | (8.67) |
| DEWC6U3BS8 | $ | (80.52) | DWZLUEQAXH | $ | (40,859.00) |
| DEWC9QXPMR | $ | (994.60) | DWZMS534ND | $ | (273.20) |
| DEWDUSYBRF | $ | (221,077.11) | DWZN7EMXBU | $ | (91.70) |
| DEWF4KRAML | $ | (23,877.68) | DWZPJL7ERK | $ | (1,696.45) |
| DEWJ7KXGV6 | $ | (44.90) | DWZPY6KMEQ | $ | (35.92) |
| DEWL5T2VJY | $ | (37.63) | DWZQG28P3E | $ | (17.96) |
| DEWMR8NFYS | $ | (22.45) | DWZSP7JMYT | $ | (123.93) |
| DEWMZNAF2J | $ | (27.32) | DWZUP79S2M | $ | (13.66) |
| DEWNCPQFS8 | $ | (767.79) | DWZY6HURNC | $ | (44.90) |
| DEWNYRCJPH | $ | (8.98) | DWZYBXL7KV | $ | (43,712.00) |
| DEWPA5NDFM | $ | (3,376.48) | DX2396ACPT | $ | (79.30) |
| DEWPNVLJF2 | $ | (25.23) | DX23JVGDEC | $ | (15,688.06) |
| DEWQL8VJ3C | $ | (45.11) | DX23RD5FUW | $ | (136.60) |
| DEWX5DCRPL | $ | (31,088.76) | DX23SMHY7R | $ | (95.62) |
| DEWZ5CLP62 | $ | (10,221.86) | DX24J3CP5W | $ | (31.43) |
| DEWZ5G6YHD | $ | (382.67) | DX25YCS7KP | $ | (314.18) |
| DEWZM6T27H | $ | (54.55) | DX28GCT4ZV | $ | (232.52) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | |
|---|---:|---|---:|
| DEX2WSH3DM | $ (91.70) | DX28L7WZKG | $ (19.37) |
| DEX5QHPLMV | $ (351.05) | DX29V8B5GM | $ (127.43) |
| DEX5ZB8MNR | $ (314.18) | DX2ARLSQZ3 | $ (9,361.52) |
| DEX74SGTJ8 | $ (1.49) | DX2CF5JAS4 | $ (18,508.84) |
| DEX7RLS3FG | $ (89.80) | DX2GP4RELT | $ (330.12) |
| DEX8BYTRPK | $ (31.43) | DX2GRWFDT3 | $ (536.61) |
| DEXCBUF6DQ | $ (17.96) | DX2HCP7JF8 | $ (136.60) |
| DEXFZ5PU6K | $ (287.05) | DX2HM36G8N | $ (259.92) |
| DEXGVN8L6D | $ (8.97) | DX2KGQ6BW9 | $ (1,085.53) |
| DEXJCRP3BU | $ (13.66) | DX2KV9Y3P8 | $ (286.86) |
| DEXKBAT49D | $ (280.87) | DX2P5HWNKT | $ (68.39) |
| DEXKV6H3MD | $ (519.46) | DX2Q754G8E | $ (2,065.89) |
| DEXMVGPBUN | $ (2,832.11) | DX2QTWALUV | $ (259.54) |
| DEXQB9DNUJ | $ (150.26) | DX2RPHKJ6Z | $ (4,548.78) |
| DEXR38KNHT | $ (136.67) | DX2SH6P4LJ | $ (460.71) |
| DEXTMU9ABH | $ (7,854.50) | DX2SKEC36F | $ (423.46) |
| DEXUJP6DY3 | $ (82.91) | DX2T86UHNV | $ (166.13) |
| DEXUPYTWB5 | $ (3,800.37) | DX2UF5ZKBT | $ (998,641.62) |
| DEXV8W6HLQ | $ (201.74) | DX2UGM38HE | $ (12,294.00) |
| DEXVG7M2F9 | $ (202.05) | DX2VYQW9ZT | $ (983.52) |
| DEXY57ZSJM | $ (69,231.66) | DX2YV9ZWS7 | $ (9.17) |
| DEXY6LKZNF | $ (273.20) | DX2ZCPKEGH | $ (31.43) |
| DEXY8D5R96 | $ (26.94) | DX2ZDSQH84 | $ (6.80) |
| DEXYU4PJ6L | $ (17.96) | DX2ZW4HD5E | $ (27.66) |
| DEXZCLPV87 | $ (887.90) | DX32B79VZU | $ (286.86) |
| DEXZTV27BG | $ (19.37) | DX34UY5WQL | $ (17.96) |
| DEY2748FJC | $ (10.30) | DX3659HZAM | $ (1,338.68) |
| DEY37XJCAQ | $ (914.34) | DX36NVBFM7 | $ (801.83) |
| DEY3UC8927 | $ (483.40) | DX37N249ZW | $ (518.59) |
| DEY3ZHC5XS | $ (204.44) | DX38DQJGC7 | $ (593.49) |
| DEY4DV7ZPC | $ (336.41) | DX38QNECVM | $ (122.94) |
| DEY5K3BDA8 | $ (96.99) | DX3BH7LEKS | $ (135.61) |
| DEY5R4U6KJ | $ (40.41) | DX3ENZD6UK | $ (162.18) |
| DEY7RD3CJF | $ (11,133.16) | DX3HC98WDZ | $ (195.73) |
| DEYDRTL7AG | $ (163.92) | DX3HJNFWAS | $ (150.26) |
| DEYGHPWTL5 | $ (17.96) | DX3JBMK9QU | $ (233.48) |
| DEYGSFC6DK | $ (264.91) | DX3KZC86BE | $ (61,351.58) |
| DEYH8M6C5Z | $ (40.41) | DX3L4DH9PT | $ (19.51) |
| DEYMA2BVPD | $ (62.86) | DX3MEK8RC7 | $ (89.05) |
| DEYMDQFV27 | $ (4.50) | DX3MYNAEGF | $ (9,379.66) |
| DEYNR46FQU | $ (33.32) | DX3R97YLJE | $ (204.90) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

_____

| | | | | | |
|---|---|---|---|---|---|
| DEYQNWKF9H | $ | (7.38) | DX3RCVHF87 | $ | (53.88) |
| DEYRWFJDCX | $ | (22.45) | DX3Y9DJMBP | $ | (1,326.54) |
| DEYS7DWNKM | $ | (84.21) | DX3ZA8BU5C | $ | (86,645.64) |
| DEYUGN4RJ2 | $ | (35.92) | DX42MDFHVY | $ | (28.97) |
| DEYUKRL6ZH | $ | (19.37) | DX42UVPF9E | $ | (76.33) |
| DEYUTCFM3Z | $ | (382.48) | DX43EDR5Q9 | $ | (44.90) |
| DEYV3A9X8S | $ | (76.33) | DX48WNKSMR | $ | (196.11) |
| DEYWCASV2G | $ | (107.76) | DX4A5UQNVK | $ | (116.81) |
| DEYX83ASCJ | $ | (128.38) | DX4ANYGLDF | $ | (136.60) |
| DEZ4SRTMD9 | $ | (917.00) | DX4BVAG3MQ | $ | (28.97) |
| DEZ65PCN29 | $ | (11.01) | DX4D7W3GH2 | $ | (614.70) |
| DEZ6SBJXVN | $ | (8.67) | DX4EA8MFHL | $ | (75.64) |
| DEZ6V93P5J | $ | (232.22) | DX4ED8RBNQ | $ | (467.58) |
| DEZ82FG4KW | $ | (423.81) | DX4GLWTQMR | $ | (17,886.40) |
| DEZ8WLHP7Y | $ | (123.13) | DX4JRP2DNF | $ | (190.86) |
| DEZ93CN6SA | $ | (26.80) | DX4K3LM8SD | $ | (546.40) |
| DEZDS7R9F8 | $ | (44,706.93) | DX4KJBLCNS | $ | (68.28) |
| DEZGVWSTYP | $ | (76.48) | DX4MEFSJTP | $ | (49.96) |
| DEZKCB6X7Q | $ | (10.83) | DX4PG3EY5B | $ | (15.33) |
| DEZL25WD8U | $ | (173.70) | DX4PUBQ6MC | $ | (956.20) |
| DEZM4L58YB | $ | (25,134.40) | DX4PV96QHT | $ | (20,490.00) |
| DEZMDT8HLN | $ | (44.90) | DX4T952LCY | $ | (357.63) |
| DEZNKS8BMF | $ | (81.96) | DX4TS75F69 | $ | (386,377.95) |
| DEZPVKC9JA | $ | (80.82) | DX4UDEQ3NZ | $ | (31,879.00) |
| DEZRHVT94B | $ | (150.26) | DX4UKSH5C9 | $ | (400.03) |
| DEZRHY82T4 | $ | (44.90) | DX4Z7TQJNP | $ | (191.85) |
| DEZRXTH7QD | $ | (22.45) | DX4ZN73HGM | $ | (815.11) |
| DEZU56QHA7 | $ | (705.78) | DX52QPFKU6 | $ | (353.99) |
| DEZUX763AP | $ | (17.51) | DX53G64PCT | $ | (136.41) |
| DEZVDG3HC9 | $ | (2.33) | DX54AFLKGH | $ | (86.45) |
| DEZVYFHQU5 | $ | (655.68) | DX54TSA287 | $ | (10.83) |
| DEZW39PJXC | $ | (61.98) | DX56ZEFLCR | $ | (76.33) |
| DEZWXBDLU2 | $ | (4.49) | DX596YBPNH | $ | (259.54) |
| DF24E5YPKR | $ | (21.33) | DX5BTKMGA3 | $ | (6.81) |
| DF28R7BGAQ | $ | (366.22) | DX5BZTWH86 | $ | (22.37) |
| DF2CJ95LN4 | $ | (74.21) | DX5C9MBELR | $ | (136.60) |
| DF2HD7L5SU | $ | (793.00) | DX5F9SRZYC | $ | (191.24) |
| DF2HMKPLZU | $ | (1,112.85) | DX5FP4LRE8 | $ | (58.37) |
| DF2HSP9KR7 | $ | (69.52) | DX5GQAEBU7 | $ | (80.82) |
| DF2KTZNHQ4 | $ | (560.06) | DX5HN8VKG4 | $ | (17.63) |
| DF2LJ6NBCX | $ | (120.45) | DX5HUK2LPE | $ | (1,351.96) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | | |
|---|---|---|---|---|
| DF2MJAUV5C | $ | (191.28) | DX5J249FSP | $ | (69.87) |
| DF2NGYJ87E | $ | (195.73) | DX5J468CAK | $ | (93.29) |
| DF2PEZNJ5S | $ | (76.33) | DX5K8EFQDZ | $ | (1,190.41) |
| DF2Q3XLM7T | $ | (4,296.20) | DX5KR4SMBV | $ | (559.37) |
| DF2Q9VW47X | $ | (17.96) | DX5MBPGLR3 | $ | (53.58) |
| DF2R4GAPSB | $ | (28,345.31) | DX5P3SYVAB | $ | (396.14) |
| DF2REPKDGN | $ | (1,200.37) | DX5PG8HDBE | $ | (54.64) |
| DF2RMPGNT6 | $ | (2.85) | DX5PGWH4E2 | $ | (204.90) |
| DF2S97VQNM | $ | (116.74) | DX5RFLGVKS | $ | (99.69) |
| DF2TDQ97BP | $ | (489.79) | DX5RSJW2DQ | $ | (109.28) |
| DF2TLWY4ZJ | $ | (44.90) | DX5SWQ92BN | $ | (805.94) |
| DF2V67CSXJ | $ | (177.58) | DX5VU3WD2G | $ | (54.78) |
| DF2X4WCQJK | $ | (17.33) | DX5Y6RLEH4 | $ | (82.61) |
| DF2XZSDJER | $ | (19.37) | DX628HQN3P | $ | (12.24) |
| DF2YAWK84B | $ | (40.41) | DX64B5AYWS | $ | (59.83) |
| DF2ZAKCN74 | $ | (5,903.47) | DX64Z9UDB5 | $ | (723.98) |
| DF2ZKPTU5Y | $ | (204.90) | DX65HTCY9R | $ | (241.77) |
| DF2ZT6U9BW | $ | (13.47) | DX67BP84U2 | $ | (48.14) |
| DF32UK9NTM | $ | (1,718.75) | DX68F25P9Y | $ | (63.00) |
| DF34SPDHBA | $ | (1,549.66) | DX6A9ZTHQ3 | $ | (17.20) |
| DF34YPESZJ | $ | (143.68) | DX6BJ47UZA | $ | (232.22) |
| DF36Z8XEU5 | $ | (19.79) | DX6C7DMF4K | $ | (374.07) |
| DF397TX8K2 | $ | (44.90) | DX6CU9VN5J | $ | (8.53) |
| DF3ADN59XY | $ | (218.56) | DX6DNHWUEQ | $ | (204.90) |
| DF3ARY6SVZ | $ | (232.22) | DX6EL2P4CY | $ | (385.56) |
| DF3CTVBMYR | $ | (136,600.00) | DX6F8MWK9E | $ | (686.88) |
| DF3HLGMX58 | $ | (1,366.00) | DX6FR3GSPQ | $ | (112.78) |
| DF3QX5MVSE | $ | (38.34) | DX6FTUZ847 | $ | (13.47) |
| DF3R75KAHN | $ | (40.98) | DX6G2YENVJ | $ | (222.93) |
| DF3RCJZXMQ | $ | (119.21) | DX6GCNZMHK | $ | (119.21) |
| DF3RJ9LGYM | $ | (104,877.42) | DX6GQB5EAM | $ | (109.28) |
| DF3S8XADEN | $ | (7,085.69) | DX6KQCWSLR | $ | (137.55) |
| DF3SQZ4P7G | $ | (6.67) | DX6LPYCWJU | $ | (136.60) |
| DF3U6RTXC5 | $ | (137.40) | DX6M7CA4LG | $ | (205.28) |
| DF3VQRZ829 | $ | (81.37) | DX6PKSNH9R | $ | (44.90) |
| DF3Y5CAR42 | $ | (88.30) | DX6PYSK4GF | $ | (21.67) |
| DF3Z45PBND | $ | (63.62) | DX6SETFHDA | $ | (273.20) |
| DF3Z4SXT9M | $ | (106.66) | DX6TP5NQB4 | $ | (756.45) |
| DF3ZPTDY7U | $ | (68.30) | DX6W4V9KY3 | $ | (69.52) |
| DF3ZTDEVQP | $ | (150.26) | DX6Y4FBVNJ | $ | (245.88) |
| DF42SJVPBC | $ | (382.86) | DX6Z73T2QE | $ | (2.59) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | |
|---|---|---|---|
| DF45PETJN7 | $ (40.41) | DX6Z94BRS3 | $ (1,362,761.09) |
| DF46MYGJQN | $ (2.60) | DX6ZESWA79 | $ (31.43) |
| DF4ANDVGSQ | $ (4,430.86) | DX6ZMVDKRY | $ (59.37) |
| DF4C6HQKNT | $ (366.80) | DX6ZTLEAHU | $ (426,760.00) |
| DF4E85MHYK | $ (12.86) | DX738S56JE | $ (107.55) |
| DF4JASB9HE | $ (160.04) | DX7394SW58 | $ (35.92) |
| DF4KGQ25SV | $ (5.82) | DX74AQGDPH | $ (151.41) |
| DF4LSBYVJ7 | $ (9,562.00) | DX75LMV6AB | $ (102.17) |
| DF4NXW5DMV | $ (1,034.43) | DX762VBUJH | $ (22,702.92) |
| DF4PZDTV3L | $ (85.50) | DX76TYJ4K3 | $ (13.47) |
| DF4RKM8X9E | $ (1,122.50) | DX78N6VRHE | $ (800.98) |
| DF4S6TL8XG | $ (192.57) | DX7EUDZAHQ | $ (1,928.15) |
| DF4SNQRPXC | $ (10.69) | DX7FELYJMW | $ (150.26) |
| DF4T5W9MYP | $ (0.26) | DX7L53JMTB | $ (105.12) |
| DF4V8S9267 | $ (109.28) | DX7MNJWEQG | $ (154.94) |
| DF4VLKREHB | $ (68.30) | DX7MR6GQNF | $ (54.42) |
| DF4XKQ2BMA | $ (202,510.44) | DX7NZ29LGS | $ (22.45) |
| DF4XNUMEGW | $ (290.06) | DX7P32SZ59 | $ (12,840.40) |
| DF4XS9YZKH | $ (961.26) | DX7P6Y5BCJ | $ (2,185.60) |
| DF4YGM827H | $ (22.29) | DX7PZNLDK6 | $ (99.69) |
| DF4ZHXJ5W2 | $ (174.85) | DX7QDFZR5V | $ (816.06) |
| DF52AVZL6K | $ (35.92) | DX7R3GV4KW | $ (21.40) |
| DF52LDRWQN | $ (62.88) | DX7REBCVA2 | $ (467,100.00) |
| DF53YSTME6 | $ (898.59) | DX7REQHTGB | $ (195.73) |
| DF54D7WYPM | $ (407.28) | DX7W2CL3P4 | $ (519.08) |
| DF54HCTRL9 | $ (272.86) | DX7YT3EQGD | $ (245.69) |
| DF562DKQEY | $ (177.58) | DX894UC6AL | $ (1,430.20) |
| DF57LARV6X | $ (168.22) | DX8A74SZEQ | $ (22.45) |
| DF594MDVX2 | $ (282.56) | DX8DSC9HPV | $ (21,850.00) |
| DF5ADJQK69 | $ (519.84) | DX8DVS736Z | $ (69.52) |
| DF5AVGH62D | $ (294.40) | DX8FUMKR4Y | $ (1,689,922.90) |
| DF5CGM3NDU | $ (27,485.78) | DX8HB27E5Q | $ (13.13) |
| DF5CTHMZK7 | $ (232.22) | DX8HDTGW5N | $ (81.54) |
| DF5D3RTNXY | $ (13.47) | DX8J95UNKG | $ (2,732.00) |
| DF5DP64Z29 | $ (232.22) | DX8K5NAV7F | $ (55.44) |
| DF5DVC2LQ6 | $ (150.26) | DX8LC79TAQ | $ (21.53) |
| DF5GEBLT2C | $ (22.45) | DX8LE9AFUJ | $ (82.53) |
| DF5GZ2JV3K | $ (48.46) | DX8NFATQKP | $ (136.60) |
| DF5JKRCMAW | $ (232.22) | DX8R2NGH4Z | $ (125.38) |
| DF5JRXWPCA | $ (660.93) | DX8S2DVEAU | $ (341.50) |
| DF5LGKNAZD | $ (176.59) | DX8SUFV7GY | $ (508.10) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

_____

| | | | | |
|---|---|---|---|---|
| DF5MZXS86H | $ | (22.45) | DX8TCHW35J | $ | (71.77) |
| DF5QWHT9MU | $ | (2,800.30) | DX8UDESVG5 | $ | (15.03) |
| DF5R6APGZC | $ | (13.47) | DX8UJQVFCM | $ | (11,788.58) |
| DF5S2K7Z4R | $ | (109.28) | DX8UZH354S | $ | (85.50) |
| DF5SA6NVYT | $ | (136.60) | DX8ZJR7FTA | $ | (14.80) |
| DF5SR4JVNL | $ | (293.44) | DX92YP5RZB | $ | (12.99) |
| DF5TJ8DMSV | $ | (13.00) | DX93VZGHWF | $ | (570.37) |
| DF5VEXZKN8 | $ | (586.88) | DX94P2EWRB | $ | (100.87) |
| DF5XSJN9WQ | $ | (91.70) | DX95EHDP4V | $ | (273.20) |
| DF5YJPNVG9 | $ | (1,882.95) | DX97P5ZA4Y | $ | (1,678.73) |
| DF65A8SXKW | $ | (1,051.82) | DX9ANEGPL5 | $ | (69.52) |
| DF65KJYRS7 | $ | (602.37) | DX9B8ST2PZ | $ | (273.20) |
| DF678LHJGS | $ | (99.69) | DX9BKS6VFC | $ | (136.60) |
| DF69AJUTQH | $ | (10.04) | DX9BPGAQ38 | $ | (0.15) |
| DF6A3XB95Y | $ | (174.23) | DX9BW5HG2D | $ | (85.31) |
| DF6DJTAZP8 | $ | (177.58) | DX9CJHZL47 | $ | (163.92) |
| DF6DQKVE27 | $ | (273.20) | DX9DVQPWE5 | $ | (69.52) |
| DF6JNHQUXK | $ | (136.60) | DX9L4GQADB | $ | (421.01) |
| DF6NLX7TJP | $ | (31.43) | DX9LBPKD4F | $ | (88.02) |
| DF6P8SLMJ9 | $ | (53.88) | DX9NZQ7E6Y | $ | (389.09) |
| DF6Q475PXC | $ | (450.78) | DX9PDKY6J4 | $ | (49.39) |
| DF6QJ8WBE3 | $ | (12,917,485.56) | DX9PRSLUDY | $ | (2,716.70) |
| DF6QMGNXJ9 | $ | (34.26) | DX9RKZ3UPE | $ | (1,174.82) |
| DF6T4RXHNC | $ | (109.28) | DX9T76L5GH | $ | (2.47) |
| DF6TL7DKNZ | $ | (1,912.40) | DX9T7VZNLB | $ | (17.96) |
| DF6UXDVBK3 | $ | (296.34) | DX9TFKMLCN | $ | (669.72) |
| DF6VM3CT8N | $ | (124,001.65) | DX9TU2A67M | $ | (445.34) |
| DF6W8J4TDE | $ | (185.49) | DX9UZQFE6T | $ | (187.09) |
| DF6Y93GKEZ | $ | (146.60) | DXA42D63NF | $ | (231.53) |
| DF73G4E9XW | $ | (18.34) | DXA5F7JN2M | $ | (4.60) |
| DF73RASU6B | $ | (177.58) | DXA6F8TKD7 | $ | (501.69) |
| DF74PTCE9Z | $ | (44.90) | DXA8C7EHDZ | $ | (5,091.52) |
| DF74WCPDS3 | $ | (0.55) | DXADU87YRH | $ | (136.60) |
| DF75DRTQ93 | $ | (40.98) | DXAE2BLF6D | $ | (719.87) |
| DF76NSBM2T | $ | (5.28) | DXAFTY2UK5 | $ | (82.53) |
| DF76RW2YTV | $ | (49.39) | DXAGF3NBHU | $ | (55.02) |
| DF78WEJHGD | $ | (147.79) | DXAR59P8NY | $ | (176.06) |
| DF79VQ3USJ | $ | (191.24) | DXAS4NR7T9 | $ | (673.64) |
| DF7A93QBDC | $ | (141.09) | DXATCUEVJ6 | $ | (8.81) |
| DF7ATUQ42N | $ | (21.52) | DXAUZRENWF | $ | (31.43) |
| DF7ATWJM4Y | $ | (254.10) | DXAVHTCWDR | $ | (323.28) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | | |
|---|---|---|---|---|
| DF7AX2DCYL | $ | (245.88) | DXAVLJTCQK | $ | (12.86) |
| DF7BYVN3Z8 | $ | (552,893.43) | DXAWQKYH2T | $ | (1,270.38) |
| DF7DWM85EQ | $ | (218.56) | DXAZF5KDP2 | $ | (139.38) |
| DF7DXE592H | $ | (7,722.80) | DXAZTCL5E7 | $ | (17.96) |
| DF7GZVHA36 | $ | (105.35) | DXB2HT3MQF | $ | (3,073.50) |
| DF7PCJKYQS | $ | (147.68) | DXB3J95827 | $ | (68.30) |
| DF7RXHTYA6 | $ | (335.30) | DXB3J9MEF4 | $ | (12.99) |
| DF7T8XLMW2 | $ | (154.75) | DXB4QZYJ8W | $ | (125.88) |
| DF7UQMGRSY | $ | (43.72) | DXB56E2LP3 | $ | (49.39) |
| DF7UW2HGS3 | $ | (422.70) | DXB5YWSJ2E | $ | (1,781.43) |
| DF7V8Y9G2H | $ | (2,410.16) | DXB6324ZJ7 | $ | (43.83) |
| DF7VLYGZ85 | $ | (25.73) | DXB6MC8QGL | $ | (31.43) |
| DF7XGNYBTH | $ | (259.54) | DXB8RQM5SV | $ | (864.50) |
| DF7YLCUA38 | $ | (309.52) | DXBA7P64RY | $ | (13.66) |
| DF7ZCJPD63 | $ | (482.46) | DXBAJFY3K2 | $ | (6.80) |
| DF82RC6BZK | $ | (40.41) | DXBCDUPYQ2 | $ | (492.56) |
| DF86R5YMKB | $ | (23.13) | DXBCE4SA8J | $ | (164.11) |
| DF89MAV5KP | $ | (36.68) | DXBCLN9K7W | $ | (4.09) |
| DF8C3R4AKE | $ | (49.39) | DXBF28DNKH | $ | (2,458.80) |
| DF8C57MQ6R | $ | (218.56) | DXBG3582C6 | $ | (17.96) |
| DF8E69C4LB | $ | (21.39) | DXBKW7PAR6 | $ | (199.72) |
| DF8HEXV6WZ | $ | (449.83) | DXBN6PJFWQ | $ | (191.24) |
| DF8JCY6D94 | $ | (13.47) | DXBN9VWPRQ | $ | (2,895.92) |
| DF8JTWKZC6 | $ | (71.84) | DXBNCGJSRH | $ | (130.21) |
| DF8K7P2ZAU | $ | (58.37) | DXBPQYNLCU | $ | (154.75) |
| DF8L2JXDY9 | $ | (136.60) | DXBPUVZT4A | $ | (89.36) |
| DF8MQPHJX6 | $ | (70.11) | DXBRM8WCYJ | $ | (172.97) |
| DF8N9VXKZY | $ | (165.06) | DXBSKDN4RP | $ | (10.97) |
| DF8P9HJYRW | $ | (578.97) | DXBUQM6DJ4 | $ | (150.26) |
| DF8PVT9AQN | $ | (21.88) | DXBVW7QFL9 | $ | (416.47) |
| DF8RA3XKZQ | $ | (921.40) | DXBWCM578F | $ | (22.45) |
| DF8TS5CDZ2 | $ | (35.92) | DXBYR846FK | $ | (163.92) |
| DF8UAEV6Y7 | $ | (81.54) | DXC2E4NT8H | $ | (311,606.00) |
| DF8VG9WSLY | $ | (71.84) | DXC2KBGE47 | $ | (166.13) |
| DF8XAHPNG2 | $ | (58.56) | DXC2M8RP37 | $ | (2.87) |
| DF92CWLHYR | $ | (956.20) | DXC54S62TJ | $ | (209.77) |
| DF94BPNCW7 | $ | (105.82) | DXC6LN3DGH | $ | (13.13) |
| DF96JE32VK | $ | (98.78) | DXC6MYK82B | $ | (1,002.81) |
| DF96NQH2UC | $ | (15.03) | DXC7NWKTHE | $ | (67.35) |
| DF9AMTNGUV | $ | (71.84) | DXC8PV4BW7 | $ | (26.94) |
| DF9C87YAXU | $ | (6.51) | DXCBSF9R5V | $ | (58.37) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

_____

| | | | | |
|---|---|---|---|---|
| DF9DQSW3AR | $ | (22.45) | DXCDKJ3468 | $ | (466.96) |
| DF9G36ZBT4 | $ | (2.16) | DXCF5DSK4R | $ | (89.02) |
| DF9GQWHM7P | $ | (2,753.19) | DXCFMQ7DHR | $ | (6.13) |
| DF9HJWC87Z | $ | (423.46) | DXCFRD5QVH | $ | (62.86) |
| DF9JP2UDZQ | $ | (13.31) | DXCFUPJQ6M | $ | (1,085.53) |
| DF9JQRPLS4 | $ | (669.34) | DXCH3UJGWY | $ | (232.60) |
| DF9K35R6CV | $ | (464.44) | DXCHE3NP8G | $ | (23.70) |
| DF9KCRXDH6 | $ | (4.50) | DXCK3QEMRV | $ | (81.54) |
| DF9KUHSE7D | $ | (191.24) | DXCK8RVUF5 | $ | (1,069.78) |
| DF9NDEZLQ2 | $ | (89.80) | DXCL5BSMPJ | $ | (505.50) |
| DF9NMPCWXZ | $ | (748.52) | DXCLER4VN8 | $ | (95.62) |
| DF9QBZP7UY | $ | (412.65) | DXCLPMEJHR | $ | (68.30) |
| DF9R6VZHAG | $ | (369.39) | DXCQHLRNSW | $ | (5,232,885.00) |
| DF9T5HSAWX | $ | (106.66) | DXCVHTEPQL | $ | (0.17) |
| DF9WH3ZCBE | $ | (71.84) | DXCZQH4BKL | $ | (17.96) |
| DF9X8SWU5K | $ | (906.62) | DXD4BSCLYJ | $ | (112.78) |
| DF9XVZJNTM | $ | (354.75) | DXD85MN7C3 | $ | (20.30) |
| DF9XWY6ET7 | $ | (17.07) | DXD8SANMF9 | $ | (86.45) |
| DF9Y756S4G | $ | (9,329.78) | DXD9SUBNJW | $ | (137.63) |
| DF9Z5CK74U | $ | (21.71) | DXD9WH5CJA | $ | (484.92) |
| DF9ZYVTMN2 | $ | (331.50) | DXDA37BTJF | $ | (81.92) |
| DFA23SGU7Z | $ | (13.66) | DXDAEV6SHT | $ | (22.45) |
| DFA27MPLWT | $ | (318.29) | DXDASTKJ97 | $ | (15.33) |
| DFA2X3YTHN | $ | (122.94) | DXDB79UZ2A | $ | (176.81) |
| DFA59NTP7R | $ | (45.85) | DXDBPTH3ZF | $ | (917.00) |
| DFA6SPHDL2 | $ | (82.61) | DXDE5CFYJS | $ | (8.85) |
| DFADN9KJQL | $ | (1,024.50) | DXDEK7RZNC | $ | (95.62) |
| DFAELC5VSM | $ | (141.98) | DXDF7QY523 | $ | (44.97) |
| DFAGZ5JHCK | $ | (2.47) | DXDGCYHLBK | $ | (6.67) |
| DFAH56UYKX | $ | (174.30) | DXDGHWTYS9 | $ | (13.31) |
| DFAKN4Q69T | $ | (464.44) | DXDL3JFSN5 | $ | (13,784.77) |
| DFALR8HWVJ | $ | (6.13) | DXDPRC7QSW | $ | (695.02) |
| DFAM23BTWL | $ | (742.77) | DXDQBCJH3U | $ | (27.51) |
| DFAM7C2PRQ | $ | (156,505.86) | DXDTZQY2UH | $ | (601.04) |
| DFAPKQW935 | $ | (31.43) | DXDY9GNAK8 | $ | (31.43) |
| DFAPU5NZ9M | $ | (176.09) | DXDYMHR5FZ | $ | (34.63) |
| DFARK5S2XZ | $ | (49.39) | DXE2FVY6P8 | $ | (12.86) |
| DFARNT6592 | $ | (27.51) | DXE2PUBN6V | $ | (10.69) |
| DFAUK5MS34 | $ | (67.16) | DXE48FSHCB | $ | (12.86) |
| DFAWP2RC57 | $ | (11.01) | DXE5CPA4FV | $ | (32,806.46) |
| DFAXE5YUKD | $ | (176.10) | DXE5MSBJLN | $ | (12,098.36) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

_____

| | | | | |
|---|---|---|---|---|
| DFAYJHWT74 | $ | (204.90) | DXE7LGKQMW | $ | (704.50) |
| DFAYT2GCVR | $ | (32.23) | DXE7MBTCFL | $ | (9,862.37) |
| DFB3YT8U6Q | $ | (95.62) | DXE9CFPJG3 | $ | (13.47) |
| DFB4DYK72C | $ | (193.66) | DXEARQCYMP | $ | (27.32) |
| DFB4EATVJ2 | $ | (421.82) | DXEB2HZUGW | $ | (81.96) |
| DFB5LWU4QP | $ | (121.23) | DXEBKHPY95 | $ | (1,777.89) |
| DFB5Q27XLN | $ | (163.92) | DXEDCJ75MS | $ | (13.47) |
| DFB5X4GYNZ | $ | (200.60) | DXEDCM6Z7K | $ | (26.94) |
| DFB6D9UVMK | $ | (204.90) | DXEDVGC7JY | $ | (1,118.47) |
| DFB7SNQG6T | $ | (300.52) | DXEGBHVARW | $ | (219.13) |
| DFB9HPZY7R | $ | (1,600.50) | DXEGV3QMJS | $ | (40.79) |
| DFBCH9D27G | $ | (458.50) | DXEK3MYGLW | $ | (172.82) |
| DFBCMET5VW | $ | (411.32) | DXEKNTCADL | $ | (21.67) |
| DFBE5WQVCK | $ | (9.17) | DXEKUGLDWP | $ | (579.21) |
| DFBGDLKWZR | $ | (135.99) | DXELUQFJGB | $ | (1,024.50) |
| DFBL39PKMC | $ | (170.99) | DXEMWCGFPQ | $ | (88.88) |
| DFBL5ZSN8T | $ | (17.96) | DXENMPQKLC | $ | (364.37) |
| DFBLNHCR73 | $ | (412.65) | DXENRTYA65 | $ | (314.18) |
| DFBMHLZGCJ | $ | (1,234.82) | DXEPKMQS7B | $ | (887.90) |
| DFBMUC7WHN | $ | (620.33) | DXEQP5LK68 | $ | (53.88) |
| DFBNJHG3UP | $ | (10.84) | DXEQUVCYDK | $ | (245.88) |
| DFBNR5YPAD | $ | (49.39) | DXERFAJW4B | $ | (19.51) |
| DFBULM6SGQ | $ | (35.74) | DXESF9ZWUL | $ | (26.17) |
| DFBVD83ZPX | $ | (13.66) | DXESVL6Y2Q | $ | (136.60) |
| DFBZCVSWHM | $ | (177.58) | DXET9UVRS3 | $ | (177.58) |
| DFBZEP7RVG | $ | (6,392.88) | DXETGRUP3A | $ | (232.22) |
| DFC2QN4MDH | $ | (10.69) | DXEVFDTGM3 | $ | (148.02) |
| DFC3BH7296 | $ | (81.99) | DXEVP7A6Q5 | $ | (28.03) |
| DFC3MHAXK8 | $ | (22.45) | DXEVQ7SMYC | $ | (82.53) |
| DFC4KAY7Q6 | $ | (259.54) | DXEY896RJW | $ | (12.86) |
| DFC4LXGQK2 | $ | (17.96) | DXF36QH9M5 | $ | (31.43) |
| DFC5EKQ2LA | $ | (300.83) | DXF38LMKER | $ | (705.24) |
| DFC73NQBKL | $ | (2,376.84) | DXF3DCM9ZN | $ | (1,693.84) |
| DFC7EDUQVT | $ | (136.60) | DXF5SU27YT | $ | (49.39) |
| DFC9GX6VYP | $ | (273.20) | DXF5VMK92G | $ | (109.28) |
| DFC9Y7L2RE | $ | (82.61) | DXF7Q6T98D | $ | (109.28) |
| DFCA8MRYP5 | $ | (1,144.95) | DXF8S93CVT | $ | (35.92) |
| DFCAPGD6ZB | $ | (194.82) | DXF8UTK362 | $ | (15.16) |
| DFCAY5KWN7 | $ | (69.52) | DXFAH7E6PC | $ | (45.11) |
| DFCDAUQWYH | $ | (544.03) | DXFAQTPWYM | $ | (95.62) |
| DFCDW6TEUM | $ | (1,818.35) | DXFB6PGAZY | $ | (95.62) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

_____

| | | | | |
|---|---|---|---|---|
| DFCE3GYVTA | $ | (21.07) | DXFB8VJNMK | $ | (22.45) |
| DFCE4GN6B5 | $ | (3,667.86) | DXFE2AYBVL | $ | (1,892.04) |
| DFCHNYR7G6 | $ | (16,387.44) | DXFGA968ZQ | $ | (1,095.20) |
| DFCKA9WRJ7 | $ | (437.12) | DXFGJTPWAH | $ | (17.51) |
| DFCPX2573V | $ | (8.97) | DXFGL9M38C | $ | (0.44) |
| DFCQXD7HGP | $ | (163.92) | DXFGW9CNE3 | $ | (19.51) |
| DFCRV3W4ZP | $ | (632.66) | DXFHMJRWKZ | $ | (13.47) |
| DFCSA4JDM3 | $ | (68.30) | DXFJZE4GWN | $ | (10.69) |
| DFCV8ZKWAT | $ | (55.86) | DXFMAQGZJK | $ | (483.37) |
| DFCVGAPB9X | $ | (163.92) | DXFMYQ6DKE | $ | (450.78) |
| DFCXHAY2L7 | $ | (135,561.84) | DXFN4GL6RK | $ | (256.76) |
| DFCYPZ5BSD | $ | (286.86) | DXFP478SWH | $ | (7.99) |
| DFCYS4UAVN | $ | (122.94) | DXFQML4Z6W | $ | (12.86) |
| DFCYTLRPQ8 | $ | (12.99) | DXFT2SBZ8N | $ | (84.65) |
| DFD2J5BALG | $ | (8.53) | DXFTP8MJGN | $ | (386.02) |
| DFD3P2V4ZB | $ | (70.95) | DXFTUN3Y4P | $ | (192.57) |
| DFD4TBU35J | $ | (136.79) | DXFUE5CAZY | $ | (49.39) |
| DFD57ZGNRC | $ | (8,858.22) | DXFURMA2WC | $ | (95.62) |
| DFD5Q38KY4 | $ | (17.96) | DXFVR34BL5 | $ | (22.46) |
| DFD5THXGEY | $ | (467.67) | DXFZATCMKW | $ | (1,103.87) |
| DFD92NELCR | $ | (4.49) | DXG2HU7A9E | $ | (10.07) |
| DFD9U4SNC7 | $ | (26.80) | DXG3KMHCUW | $ | (1,153.02) |
| DFD9VBZY4Q | $ | (431.31) | DXG634CHPM | $ | (10.69) |
| DFDA246MHL | $ | (439.42) | DXG84NEBHY | $ | (456.98) |
| DFDA8SNW4U | $ | (89.80) | DXG8L7MWAY | $ | (11.64) |
| DFDACZHRVX | $ | (68.95) | DXG9M8AJTF | $ | (360.34) |
| DFDBR6PSYT | $ | (19.37) | DXGB9AFYZR | $ | (219.43) |
| DFDBX97AZP | $ | (10.17) | DXGC4YKJRS | $ | (605.91) |
| DFDEMAY6CU | $ | (25.99) | DXGD837QZC | $ | (40.98) |
| DFDES27JMP | $ | (116.74) | DXGECUJ3B9 | $ | (401.26) |
| DFDH7JWELT | $ | (32.26) | DXGF27RBMU | $ | (31.43) |
| DFDJ753H2Z | $ | (22.45) | DXGFPCSD7N | $ | (68.30) |
| DFDJP9KBWG | $ | (154.75) | DXGJVY9CW5 | $ | (16.34) |
| DFDK5N8MRE | $ | (6.37) | DXGK24FV8Q | $ | (22.45) |
| DFDKNJTR98 | $ | (72.79) | DXGK4J5LEP | $ | (81.77) |
| DFDM49B65T | $ | (314.18) | DXGK74VMEA | $ | (166.13) |
| DFDPCGE5K9 | $ | (23.87) | DXGKFJN6Y2 | $ | (13.31) |
| DFDRQ9V46C | $ | (13.17) | DXGKJ2M9RL | $ | (10.16) |
| DFDS9CNQY5 | $ | (196.98) | DXGKJFQPS6 | $ | (71.87) |
| DFDSCZB5NX | $ | (122.33) | DXGKN4R7BE | $ | (80.82) |
| DFDT8M7Y2Z | $ | (177.58) | DXGLRC48PS | $ | (409.23) |

275

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

_____

| | | | | |
|---|---|---|---|---|
| DFDTYHU8NJ | $ | (232.22) | DXGM7Y9JHF | $ | (99.12) |
| DFDZH85UJV | $ | (67.35) | DXGNFVDP5M | $ | (124.59) |
| DFE26ZLGVK | $ | (8.67) | DXGR4AZ5JB | $ | (71.84) |
| DFE27ZJC6S | $ | (341.50) | DXGSH5T3C6 | $ | (186.79) |
| DFE3QR8SAM | $ | (106,066.72) | DXGSTY3KEL | $ | (122.94) |
| DFE43UXM76 | $ | (29.68) | DXGTEV5JUL | $ | (12.99) |
| DFE46R3ZNY | $ | (26.94) | DXGTMHKQ7D | $ | (201.74) |
| DFE5GH9M4U | $ | (129.87) | DXGTULCA4D | $ | (23.59) |
| DFE8PBJ2C5 | $ | (125.03) | DXGWF698AC | $ | (683.00) |
| DFE9B8D7A5 | $ | (323.73) | DXGWR752JB | $ | (104.18) |
| DFE9CMPWZD | $ | (267.88) | DXGYBVTQUZ | $ | (13.47) |
| DFEARUT7J3 | $ | (7,321.16) | DXGZ3V8AQJ | $ | (1,639.20) |
| DFEBRJAPHM | $ | (574.67) | DXGZHBFNE3 | $ | (17.33) |
| DFEGDRPNK4 | $ | (8.53) | DXH4D5Z2NW | $ | (206.54) |
| DFEMP3BGY4 | $ | (21.40) | DXH4YLUJVK | $ | (69.26) |
| DFEP2RUVQL | $ | (614.39) | DXH5MTN9B7 | $ | (1,406.98) |
| DFEQ3GPXYK | $ | (341.50) | DXH756ZPNB | $ | (309.03) |
| DFEQVSTHMB | $ | (8.53) | DXH9UJ27GQ | $ | (157.15) |
| DFERANUGMQ | $ | (44.90) | DXHBC687UZ | $ | (40.41) |
| DFERQVK4S8 | $ | (123.17) | DXHBD5JRQZ | $ | (2,049.00) |
| DFESMRAT46 | $ | (214.25) | DXHCG5ZKEB | $ | (35.35) |
| DFEUHPJ9QT | $ | (1,248.67) | DXHCJRP9Y4 | $ | (546.40) |
| DFEV24SGBU | $ | (12.87) | DXHCS5AEG8 | $ | (17.20) |
| DFEV4BXM7P | $ | (114.21) | DXHG45B3KJ | $ | (129.87) |
| DFEWLKU4GY | $ | (484.65) | DXHG6L4A72 | $ | (39.42) |
| DFEWT947NR | $ | (6.31) | DXHJ5A8MBD | $ | (24,797.02) |
| DFG23ADBTP | $ | (53.88) | DXHNBJRGAW | $ | (286.86) |
| DFG3U8CPK7 | $ | (43.13) | DXHNQA4VGC | $ | (218.56) |
| DFG4LHXJZY | $ | (30.99) | DXHNUD739J | $ | (76.33) |
| DFG569TARN | $ | (91.70) | DXHPDJS6LC | $ | (24,588.00) |
| DFG69LW8VC | $ | (13.66) | DXHSWN6ZGL | $ | (40.98) |
| DFG6KPW8B5 | $ | (277.69) | DXHWT42BRC | $ | (17.21) |
| DFG6PAD98V | $ | (80.82) | DXHWY6TPRU | $ | (860.58) |
| DFG8XTQM7U | $ | (117.27) | DXHYE4QS3J | $ | (19.37) |
| DFG9CLQ5TP | $ | (207.43) | DXJ2AGPUH9 | $ | (184,521.48) |
| DFG9UC4QZP | $ | (150.26) | DXJ3DUPBKW | $ | (0.30) |
| DFGAJZXUCQ | $ | (26.17) | DXJ3UWEL5B | $ | (90.94) |
| DFGC8KZEH5 | $ | (144,363.31) | DXJ3VAECGY | $ | (115.64) |
| DFGC8QUPXN | $ | (111.94) | DXJ4F96VSU | $ | (10.83) |
| DFGCVXTZND | $ | (31.26) | DXJ53YGSZQ | $ | (4.64) |
| DFGD37TSP6 | $ | (150.26) | DXJ5ABH4UP | $ | (128.38) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

_____

| | | | | |
|---|---|---|---|---|
| DFGEWAKH9V | $ | (163.92) | DXJ63D4HAT | $ | (332.71) |
| DFGHDSYEK3 | $ | (413,898.00) | DXJ6GLFHVE | $ | (133,676.76) |
| DFGHL437M9 | $ | (310.92) | DXJ7VUHWZ4 | $ | (94.63) |
| DFGHRJ64EQ | $ | (137.55) | DXJ9AGDUQ6 | $ | (1,349.18) |
| DFGJCPBQ6Z | $ | (5.28) | DXJA5R9FKT | $ | (26,187.03) |
| DFGJEVUKH7 | $ | (430.99) | DXJB28TMLH | $ | (145.28) |
| DFGLQ8A2DY | $ | (163.92) | DXJC9MNFT7 | $ | (1,366.00) |
| DFGMPC8J94 | $ | (22.45) | DXJFU4YRKP | $ | (22.45) |
| DFGV8M5KS2 | $ | (199.44) | DXJG24SNHL | $ | (175.11) |
| DFGZ97W45A | $ | (54.64) | DXJGEKZDC8 | $ | (245.88) |
| DFGZSD4M5E | $ | (30.70) | DXJGKARPNZ | $ | (478.10) |
| DFH2XYBWAE | $ | (67.35) | DXJHGEN256 | $ | (53.88) |
| DFH4JW8RQA | $ | (22.45) | DXJHVUPKQ7 | $ | (12.99) |
| DFH5AEWJL4 | $ | (342.07) | DXJMPR59HU | $ | (13.47) |
| DFH9LG8YV4 | $ | (69.52) | DXJP3MUTY8 | $ | (107.78) |
| DFHBEPYAGC | $ | (89.80) | DXJPL5DBSH | $ | (92.16) |
| DFHCP9E75R | $ | (2,017.40) | DXJPZDALMK | $ | (323.28) |
| DFHDZ9JQGL | $ | (137.55) | DXJQCB5476 | $ | (3,232.80) |
| DFHETXD92W | $ | (150.26) | DXJQL7A9KR | $ | (551.27) |
| DFHKGB9WMQ | $ | (834.59) | DXJSYDREZA | $ | (284.27) |
| DFHKNC943M | $ | (270.90) | DXJSYNRZC9 | $ | (34.63) |
| DFHLA4TWQM | $ | (15.33) | DXJT29VKEQ | $ | (20,463.53) |
| DFHLAZVRMB | $ | (54.64) | DXJV4AF7BU | $ | (107.73) |
| DFHM68JA9L | $ | (149.11) | DXJVFHTAZ4 | $ | (965,234.45) |
| DFHMVE8LZ2 | $ | (191.24) | DXJVZSWT5M | $ | (2,704.68) |
| DFHNDZLQEJ | $ | (58.37) | DXJWR47CPV | $ | (2,485.07) |
| DFHPB2CEQL | $ | (111.72) | DXJZMR2UA9 | $ | (2.61) |
| DFHPGDY7QA | $ | (86.45) | DXK3EVJYPC | $ | (8.53) |
| DFHPJY8RAV | $ | (15.30) | DXK63ZPQAF | $ | (642.02) |
| DFHPNE9TMU | $ | (40.41) | DXK6MRYD7P | $ | (95.62) |
| DFHQ2CERUL | $ | (116.31) | DXK89DCNL2 | $ | (40.41) |
| DFHQAYBJ78 | $ | (76.33) | DXK8CMTVY5 | $ | (422.64) |
| DFHQJTKNR9 | $ | (108.90) | DXK92SH4BJ | $ | (12,020.80) |
| DFHQP48DSK | $ | (982.26) | DXK9LUA8G2 | $ | (81.54) |
| DFHQYBEK3S | $ | (48.46) | DXK9VHMBTZ | $ | (23.69) |
| DFHRALGCN6 | $ | (50.07) | DXKA79BVQ3 | $ | (788.55) |
| DFHRTQUNSJ | $ | (2,376.84) | DXKC3G2YUR | $ | (109.66) |
| DFHS2Q86WE | $ | (73.90) | DXKDG2BE4Q | $ | (122.75) |
| DFHSC6D7VP | $ | (95.62) | DXKGMVDPNE | $ | (40.98) |
| DFHUVCY6QP | $ | (35.92) | DXKH9WZM7D | $ | (99.12) |
| DFHVC7L6SE | $ | (103.17) | DXKJ5DP6EC | $ | (10.59) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | |
|---|---|---|---|
| DFHWE8ZSM7 | $ (1.27) | DXKL8P4AQH | $ (407.10) |
| DFHXG5M4PC | $ (597.24) | DXKPDLZB6Q | $ (154.64) |
| DFHYU4Z8DS | $ (58.53) | DXKQUT7S52 | $ (81.96) |
| DFHZQECMUR | $ (1,024.50) | DXKREH4WN6 | $ (4.64) |
| DFHZWMEARC | $ (89.80) | DXKV6F5C9Q | $ (286.86) |
| DFJ26EZTS4 | $ (4.09) | DXKVEUSHJG | $ (227.92) |
| DFJ4ADVYXW | $ (2.99) | DXKW7F2CAH | $ (13.66) |
| DFJ4EZYBH5 | $ (104.79) | DXKYE2MBFZ | $ (96.92) |
| DFJ4XLBEMN | $ (17.20) | DXKYLZHNDQ | $ (40.98) |
| DFJ5CLV7SK | $ (0.83) | DXKZCUGED8 | $ (542.65) |
| DFJ5ZXC49U | $ (10.04) | DXL5GDE4A6 | $ (204.90) |
| DFJ948AMZY | $ (10.97) | DXL5J7QGB9 | $ (108.10) |
| DFJ9DTZMQX | $ (4.77) | DXL73BWGUH | $ (112.03) |
| DFJ9N3M6TX | $ (31.43) | DXL76SFWT8 | $ (341.50) |
| DFJ9YRNZGS | $ (327.84) | DXL7D6A52S | $ (40.98) |
| DFJA6ZPX37 | $ (3,516.13) | DXL7SAYD5N | $ (109.28) |
| DFJA7QHD9Z | $ (85.31) | DXL82JC6W7 | $ (49.47) |
| DFJBLW7DCV | $ (669.72) | DXL8FB26A3 | $ (73.36) |
| DFJC529MGW | $ (121.64) | DXLBDUFMQ8 | $ (24.01) |
| DFJHVMZNQT | $ (45.85) | DXLC7BHJ6S | $ (170.99) |
| DFJLC6SQZY | $ (1,038.16) | DXLCY8SZNP | $ (130.00) |
| DFJMN2QYVB | $ (136.99) | DXLDEW69SJ | $ (192.00) |
| DFJMRC5TQP | $ (17.96) | DXLE9BZCA3 | $ (62.86) |
| DFJQ7BTG9D | $ (21.71) | DXLFG8N3QH | $ (163.92) |
| DFJQ9TV5D3 | $ (109.28) | DXLFZV4S7B | $ (95.62) |
| DFJR7M9Z3E | $ (150.26) | DXLJ39QEUY | $ (7.79) |
| DFJRG3UAKL | $ (1,806.67) | DXLJ9CPGR6 | $ (319.05) |
| DFJS5LM8Y6 | $ (113.58) | DXLJF6UDT2 | $ (218.56) |
| DFJSDV8NZ2 | $ (364.71) | DXLN2T8F97 | $ (885.16) |
| DFJUB5Z2TG | $ (250.17) | DXLNDUJHGV | $ (6.27) |
| DFJW7E4BSD | $ (159.96) | DXLNQJT897 | $ (121.23) |
| DFJWBGUDSP | $ (14.89) | DXLNY63CV5 | $ (6.13) |
| DFJYH3X29C | $ (423.46) | DXLQKSD5AZ | $ (85.50) |
| DFK2N8XQA5 | $ (63.00) | DXLRTVH84E | $ (450.78) |
| DFK9PE8432 | $ (104.60) | DXLVBMECT4 | $ (584.41) |
| DFKA9WP7ZL | $ (385.14) | DXLVYDB8RM | $ (22.76) |
| DFKAP8N2H9 | $ (87,580.91) | DXLWCAFPS2 | $ (12.99) |
| DFKC75V2G9 | $ (96,181.84) | DXLZDWARVP | $ (10.69) |
| DFKDW3JE59 | $ (76.55) | DXLZMN8E5K | $ (487.27) |
| DFKEP5BYHW | $ (124.15) | DXM2E6P7UN | $ (13.47) |
| DFKH37LGWE | $ (101.90) | DXM36SPVCD | $ (9,698.60) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | | |
|---|---|---|---|---|
| DFKHQ7ENRS | $ | (13.47) | DXM3CQKN4F | $ | (27.33) |
| DFKJ4BAGYP | $ | (191.24) | DXM3WG5B6S | $ | (189.26) |
| DFKJ823X5V | $ | (238.22) | DXM4AUE82H | $ | (40.41) |
| DFKJL9M24A | $ | (136.60) | DXM4SLWEF5 | $ | (40.79) |
| DFKJYT2SQH | $ | (128.18) | DXM6RJESUC | $ | (30,719.50) |
| DFKJZ7BDLS | $ | (241.01) | DXM8KP6ELG | $ | (873.82) |
| DFKM2DER4N | $ | (1,372,408.89) | DXMAFEDW7B | $ | (178.71) |
| DFKNADUJ2Z | $ | (1.09) | DXMAKZR43W | $ | (91.70) |
| DFKNTQYA6R | $ | (14.84) | DXMD4FB6E7 | $ | (838.51) |
| DFKQ7P9EH6 | $ | (13.13) | DXMG4PALZT | $ | (53.88) |
| DFKQJBS854 | $ | (80.82) | DXMG67EHWT | $ | (12,608.17) |
| DFKUBHMWG6 | $ | (32.26) | DXMGSZTJ8A | $ | (25,266.25) |
| DFKXQ8LUCS | $ | (22.45) | DXMHGZTL7C | $ | (190.21) |
| DFKXS45LUV | $ | (15.03) | DXMJZ25L8U | $ | (27.11) |
| DFKY38QREG | $ | (136.60) | DXMLHWRA9G | $ | (23.69) |
| DFKYTWGHZ7 | $ | (12,294.00) | DXMLQ3PNJW | $ | (419.16) |
| DFKZR4CTS8 | $ | (22.60) | DXMNZ2UAKR | $ | (628.36) |
| DFL283JWCD | $ | (77.19) | DXMPL2ZVU7 | $ | (788.62) |
| DFL2G63YB5 | $ | (137.55) | DXMSB6F4WZ | $ | (13.47) |
| DFL2GUTWM5 | $ | (75.64) | DXMW7GV98R | $ | (19.98) |
| DFL2PCTRMV | $ | (31.43) | DXMWN9T7E6 | $ | (103.27) |
| DFL4PD9Z8G | $ | (341.98) | DXN3GYK8J9 | $ | (72.79) |
| DFL4YVM2TX | $ | (550.20) | DXN5G4MK8Z | $ | (128.38) |
| DFL5PJUWXY | $ | (373.69) | DXN639VMHB | $ | (109.28) |
| DFL6A9WBPH | $ | (67.35) | DXN73Q9MYD | $ | (98.78) |
| DFL6QH3ZD5 | $ | (286.86) | DXN937S82A | $ | (319.05) |
| DFL785CZT2 | $ | (4.64) | DXN9JQ6TP7 | $ | (69.52) |
| DFL82J3HVA | $ | (256.49) | DXNBELUP27 | $ | (1,243.06) |
| DFL8NCERQY | $ | (17.96) | DXND3SEAG2 | $ | (575.24) |
| DFL8RZCYAG | $ | (43.09) | DXNDYBCV7H | $ | (2.33) |
| DFLAZ86UDG | $ | (1,748.48) | DXNHZ3QW8T | $ | (82.61) |
| DFLDN7VBJ3 | $ | (228.26) | DXNJUKD6S3 | $ | (31.43) |
| DFLE34HN7P | $ | (12.86) | DXNJZWGDTU | $ | (321.80) |
| DFLEC3V5MJ | $ | (15.16) | DXNKBU4WZ5 | $ | (13.47) |
| DFLGQ8ABT4 | $ | (22.45) | DXNMD6H8QA | $ | (63.62) |
| DFLH9BTYAG | $ | (13.17) | DXNP7UZCW5 | $ | (36.01) |
| DFLJ984CYD | $ | (17,037.86) | DXNPSFW9HE | $ | (1,770.72) |
| DFLJMBWN2D | $ | (546.97) | DXNQDS4F26 | $ | (277.61) |
| DFLKWXTHZS | $ | (95.62) | DXNRGA9WT6 | $ | (31.43) |
| DFLMQWB4VS | $ | (431.37) | DXNRWF8K47 | $ | (8,120.93) |
| DFLNV754R6 | $ | (10.83) | DXNST5GE8Z | $ | (220.08) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

_____

| | | | | |
|---|---|---|---|---|
| DFLQ7SJ3UB | $ | (13.47) | DXNT3762HP | $ | (25.72) |
| DFLQXG9WM4 | $ | (26.94) | DXNTRGDF4S | $ | (82.61) |
| DFLRBJECQG | $ | (15.03) | DXNVDTHLA4 | $ | (35.92) |
| DFLSXV9ZRB | $ | (30.10) | DXNY9HLZ43 | $ | (218.56) |
| DFLT8QYE6W | $ | (480.43) | DXNZ2SQUDE | $ | (532.74) |
| DFLTQKJ6R4 | $ | (31,158.46) | DXNZA2HK4M | $ | (31.43) |
| DFLTVHP5ZE | $ | (19.55) | DXNZQE6T84 | $ | (478.10) |
| DFLVRPJGN2 | $ | (765.94) | DXNZV73TEY | $ | (45.09) |
| DFLWRSQCBE | $ | (337.01) | DXP3W6LBF7 | $ | (67.35) |
| DFLWVCAMTR | $ | (3,285.55) | DXP4K7RG2L | $ | (159.05) |
| DFLYAJ3CWG | $ | (111.72) | DXP564JFRW | $ | (831.29) |
| DFLZVHDW7A | $ | (69.38) | DXP8654ZJC | $ | (10.70) |
| DFLZW6JN39 | $ | (94.63) | DXP8VWRND6 | $ | (76.33) |
| DFM37DJ5TN | $ | (3,124.79) | DXP8VY4SGZ | $ | (441.61) |
| DFM38QPURA | $ | (167.48) | DXP9C4KGFB | $ | (8.97) |
| DFM3DJ6KCB | $ | (120.32) | DXP9H84MDC | $ | (1,106.46) |
| DFM3U5LTC7 | $ | (31.43) | DXPD3ABUHE | $ | (13.47) |
| DFM4D9RSGT | $ | (341.50) | DXPFJTLG93 | $ | (25.76) |
| DFM5J3GZLR | $ | (63.40) | DXPGQ74WNU | $ | (2,185.60) |
| DFM5Q9SDVX | $ | (137.68) | DXPJE7AMW6 | $ | (310.07) |
| DFM6A3XQHG | $ | (624.11) | DXPJG7Q926 | $ | (13.66) |
| DFM6XSLGU9 | $ | (27.32) | DXPJL2FRWB | $ | (8.53) |
| DFM8ARL4NG | $ | (21,580.23) | DXPM2WZAGY | $ | (91.70) |
| DFM8PKJ3NR | $ | (1,254.63) | DXPN9K3MUR | $ | (109.28) |
| DFM94UH5EX | $ | (623.56) | DXPQ8SAW2R | $ | (573.72) |
| DFM96LH2KX | $ | (27.03) | DXPQGLM7TB | $ | (12.99) |
| DFMAW2TX4B | $ | (158.82) | DXPQUF8D3S | $ | (621.30) |
| DFMBHGN8AZ | $ | (323,742.00) | DXPU93H2NY | $ | (120.81) |
| DFMBTQ5JZC | $ | (449.00) | DXPUS72GTC | $ | (75.23) |
| DFMC4NYV2R | $ | (1.14) | DXQ5K8ERMH | $ | (1,114.55) |
| DFMCU6973D | $ | (10.83) | DXQ64R3KVJ | $ | (943.30) |
| DFME5JTL2K | $ | (1.17) | DXQ6LFAYHK | $ | (49.39) |
| DFMKYH94LX | $ | (17.33) | DXQ784P3W9 | $ | (241.76) |
| DFMN9XD37J | $ | (204.90) | DXQ7DJ54SH | $ | (22.45) |
| DFMPQC48Y7 | $ | (32,196.62) | DXQ9F35WRS | $ | (215.33) |
| DFMQ7WY9AX | $ | (54.64) | DXQA7ZW6RT | $ | (68.75) |
| DFMTVAH34X | $ | (205.47) | DXQBKG69VP | $ | (341.50) |
| DFMWHCTDP2 | $ | (21.53) | DXQCBN9ERW | $ | (11.01) |
| DFMWP3H7BU | $ | (534.31) | DXQDSERFGN | $ | (29.68) |
| DFMZAHPDR3 | $ | (82.53) | DXQGCP96NT | $ | (464.44) |
| DFN23RTDCZ | $ | (419.00) | DXQGWBYDME | $ | (353.61) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

_____

| | | | | |
|---|---|---|---|---|
| DFN2TSJ59Z | $ | (379.62) | DXQM46G789 | $ (22.45) |
| DFN2WBDA9T | $ | (22,674.50) | DXQM6S37C8 | $ (4.49) |
| DFN7UHKR6M | $ | (557.35) | DXQMP5F7AU | $ (24.87) |
| DFN9MU4EDR | $ | (21.40) | DXQNCFSAEW | $ (523.57) |
| DFN9VMUD6K | $ | (195.41) | DXQPCLK3H5 | $ (8.98) |
| DFN9XA2U4R | $ | (440.30) | DXQTA8NB5K | $ (76.33) |
| DFNDQRVM3K | $ | (105.82) | DXQTBMV5F4 | $ (0.28) |
| DFNDR32VSY | $ | (513.52) | DXQU8N674G | $ (44.90) |
| DFNDZR6QAT | $ | (87.67) | DXQU9BLZKY | $ (122.94) |
| DFNG2RPV5M | $ | (194.33) | DXQUD4R82S | $ (62.86) |
| DFNH2LVX5D | $ | (220.80) | DXQV4JEHMW | $ (150.26) |
| DFNH6LV27G | $ | (69.52) | DXQW6A7NLJ | $ (302.61) |
| DFNJU4G67V | $ | (111,301.68) | DXQYLA3UP2 | $ (17.55) |
| DFNMCP85YZ | $ | (10.19) | DXQZPC34WH | $ (122.94) |
| DFNRKTBE2L | $ | (129.87) | DXR2C3WNS7 | $ (17.96) |
| DFNVCKS97H | $ | (0.31) | DXR2PCAJUT | $ (403.25) |
| DFNVG62UES | $ | (3,895.81) | DXR3PV6B8F | $ (7.95) |
| DFNWSTVMAC | $ | (71.82) | DXR42LYG5U | $ (623.56) |
| DFNWT6BAQL | $ | (26.94) | DXR4FD35E6 | $ (1,488.94) |
| DFNXHG3W46 | $ | (68.95) | DXR5NFZQGW | $ (13.66) |
| DFNYXKSDHQ | $ | (22.45) | DXR63VPL4J | $ (341.50) |
| DFP2JQL6UA | $ | (13,728.30) | DXR67LCANF | $ (10.83) |
| DFP4M9VKW6 | $ | (44.90) | DXR6DJCGV9 | $ (155.55) |
| DFP4YGM7QD | $ | (284,199.91) | DXR6UBAHFE | $ (24.74) |
| DFP5QDK8BA | $ | (155.84) | DXR7ALN6G5 | $ (16.38) |
| DFP6LB8UTW | $ | (4.63) | DXR9KHDNWZ | $ (21.85) |
| DFP9VTUKJH | $ | (35.92) | DXR9ZQCKU6 | $ (40.98) |
| DFP9ZYTNBS | $ | (81.96) | DXRAL9NCFQ | $ (314.18) |
| DFPA9LVXNQ | $ | (149.88) | DXRAQJS5UM | $ (81.96) |
| DFPHMW7XYL | $ | (3,622.15) | DXRCQNLT6H | $ (136.60) |
| DFPJ96LCGV | $ | (191.24) | DXRDS6E4CU | $ (1,570.90) |
| DFPJBDGXSE | $ | (64.31) | DXREDF6BSG | $ (52,017.16) |
| DFPL25D6JK | $ | (68.30) | DXREFLUQ63 | $ (2,606.35) |
| DFPN7D6BRK | $ | (2.47) | DXREPNWJQK | $ (478.10) |
| DFPNMEWX83 | $ | (351.84) | DXRFGNEAUS | $ (41.98) |
| DFPSARYKZ3 | $ | (115.76) | DXRGL4UYSH | $ (4.88) |
| DFPSBL5ECV | $ | (2,957.33) | DXRGU57FWL | $ (177.58) |
| DFPVLDZS75 | $ | (396.90) | DXRGYUDVAL | $ (117.27) |
| DFPVNKJH3D | $ | (136.60) | DXRJFVB85P | $ (29,616.16) |
| DFPVXS528Q | $ | (10.69) | DXRK7HAJC3 | $ (3,000.52) |
| DFPW4LSQUG | $ | (504.35) | DXRM8D3ES6 | $ (2,732.66) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

_____

| | | | | |
|---|---|---|---|---|
| DFPXANUMKV | $ | (5.69) | DXRMWE6YDS | $ | (2,772.48) |
| DFPXDVUAHL | $ | (34.63) | DXRPD8S43Y | $ | (246.58) |
| DFPYC92GMS | $ | (553.04) | DXRPVWBT7D | $ | (116.74) |
| DFPYQUK5XS | $ | (14.84) | DXRSZAQE7N | $ | (72.79) |
| DFPZJTE6MY | $ | (111.98) | DXRTV8L3EA | $ | (300.52) |
| DFQ5LUDGHJ | $ | (27.32) | DXRUQNPKHM | $ | (113.30) |
| DFQ69YS5R8 | $ | (102.24) | DXRWHUMVJT | $ | (74.55) |
| DFQA97YZ5V | $ | (10.83) | DXRYBL7NHA | $ | (81.96) |
| DFQAB9RNZ7 | $ | (98.78) | DXRYBQGNK6 | $ | (95.62) |
| DFQAS4D736 | $ | (168.41) | DXRZH5T7LF | $ | (0.15) |
| DFQASETD9W | $ | (622.42) | DXRZJHY26D | $ | (1,778,175.94) |
| DFQAST3892 | $ | (27.32) | DXRZUVPYQ9 | $ | (218.56) |
| DFQCP8RMT2 | $ | (350.22) | DXRZVEUNH2 | $ | (196.11) |
| DFQDJ2B6VN | $ | (22.45) | DXS3Y7ADJ6 | $ | (15.03) |
| DFQDNJ6HX7 | $ | (21.84) | DXS4AFYNP8 | $ | (1,079.14) |
| DFQE6APLTG | $ | (13.66) | DXS4QVUZJM | $ | (92.27) |
| DFQECY5H29 | $ | (1,611.15) | DXS6T8L5WP | $ | (73.36) |
| DFQGR9XMYL | $ | (197.56) | DXS6VNWYJT | $ | (10.83) |
| DFQH7LGNUS | $ | (17.96) | DXSBKZCGJQ | $ | (288,213.10) |
| DFQHGEYZTC | $ | (847,220.11) | DXSC5NZ7JG | $ | (688.25) |
| DFQJH2E4MK | $ | (999.53) | DXSCRF49KA | $ | (54.64) |
| DFQK52XCYE | $ | (2,594.45) | DXSDAWKM38 | $ | (382.27) |
| DFQKCST3V2 | $ | (68.95) | DXSDTQCZPG | $ | (81.54) |
| DFQLPJWCXD | $ | (0.03) | DXSENY4QVC | $ | (329.20) |
| DFQPNVGHSD | $ | (336.75) | DXSEPA8CQ2 | $ | (341.50) |
| DFQPUTAL8W | $ | (224.50) | DXSG39Z6LN | $ | (273.20) |
| DFQRPGY6TX | $ | (81.96) | DXSGTN2LZR | $ | (191.24) |
| DFQRU3M2XN | $ | (201.74) | DXSHRAU8WD | $ | (22.45) |
| DFQSHTMGRP | $ | (437.12) | DXSJM3GU8H | $ | (122.94) |
| DFQW6MJ8TH | $ | (2,732.00) | DXSKWPA3Q2 | $ | (58.37) |
| DFQW6SVK4Z | $ | (255.93) | DXSMLNJVCB | $ | (10.83) |
| DFQWYG8K94 | $ | (474.93) | DXSMN2ADTB | $ | (18,208.78) |
| DFQXVB2LUJ | $ | (5,857,427.46) | DXSMPNUF7A | $ | (8.98) |
| DFQY675D9N | $ | (122.94) | DXSRZ94GNE | $ | (136.60) |
| DFR2CKV6YU | $ | (40.98) | DXSUFT7CDW | $ | (195.35) |
| DFR2GQWHPV | $ | (237.08) | DXSYJVFMQE | $ | (5.69) |
| DFR38P5CGL | $ | (15.33) | DXSZYE5LAM | $ | (1,238.00) |
| DFR5DK96UJ | $ | (29,361.17) | DXT2AEV8QC | $ | (396.52) |
| DFR5MW3DZT | $ | (27.32) | DXT2M9KB8E | $ | (137.55) |
| DFR7GW8KT4 | $ | (10.01) | DXT4YCU8BQ | $ | (264.75) |
| DFRBP9AJE6 | $ | (68.30) | DXT53VA2MD | $ | (204.90) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

_____

| | | | | | |
|---|---|---|---|---|---|
| DFRCY9P6B8 | $ | (13.66) | DXT57NLYJV | $ | (94.06) |
| DFRDPUMV9H | $ | (177.58) | DXT72JZCQ4 | $ | (386.22) |
| DFREVXZ35K | $ | (39.58) | DXT8DN52BV | $ | (81.96) |
| DFREYQ8MGW | $ | (165.00) | DXT8WR42J3 | $ | (1,239.14) |
| DFRK3MLZE2 | $ | (236.68) | DXTASZ9J7B | $ | (396.33) |
| DFRKN6V2P5 | $ | (4.50) | DXTDCQEN8J | $ | (102.17) |
| DFRMDKAJ3W | $ | (373.69) | DXTENM3F7L | $ | (87.67) |
| DFRME4A7Y5 | $ | (788.55) | DXTF6Q5M7B | $ | (107.76) |
| DFRN9CPK7J | $ | (4,714.50) | DXTFJB6EVU | $ | (80.82) |
| DFRQK9EL6T | $ | (122.94) | DXTGDSFVKC | $ | (229.25) |
| DFRVBNCKW9 | $ | (23.56) | DXTGFML5S6 | $ | (150.26) |
| DFRXGBC4NM | $ | (18,624.52) | DXTL49UARB | $ | (9,698.60) |
| DFRZ7P3EGS | $ | (34.63) | DXTLKNMYER | $ | (81.96) |
| DFS2PX8KH7 | $ | (470.29) | DXTLZ2Y54W | $ | (43.18) |
| DFS5CHRWVL | $ | (44.90) | DXTMKUQBHG | $ | (465.20) |
| DFS68DVGRJ | $ | (21.39) | DXTMUJHVLZ | $ | (40.41) |
| DFS6CG75HM | $ | (2,976.10) | DXTP3CZN8M | $ | (118.91) |
| DFS7W9NLH5 | $ | (193.07) | DXTS7PLJ9F | $ | (69.52) |
| DFS85LZGW9 | $ | (35.92) | DXTYZD6HVQ | $ | (177.58) |
| DFS8QC6PZT | $ | (13.42) | DXTZAHN4LP | $ | (202.05) |
| DFS8ZMXWEB | $ | (17.33) | DXTZRPF76S | $ | (61.14) |
| DFS97ATC65 | $ | (13.13) | DXU2RL9VF5 | $ | (68.30) |
| DFSAGLX25E | $ | (4,464.00) | DXU3BZTQDW | $ | (368.82) |
| DFSAQ2MBYL | $ | (185.39) | DXU5BY2WZ6 | $ | (8,880.51) |
| DFSARTKPWL | $ | (48.32) | DXU7TPA6NF | $ | (12,960.23) |
| DFSAYHRC4G | $ | (110,817.69) | DXU8KRV3AN | $ | (68.95) |
| DFSBNADKWT | $ | (31.43) | DXU94LBRZE | $ | (40.41) |
| DFSDE2KGC3 | $ | (13.76) | DXU9EF7R2H | $ | (122.94) |
| DFSEDNYH9U | $ | (10.97) | DXU9VLRWT4 | $ | (0.51) |
| DFSEJ9UXNB | $ | (4.77) | DXUBE9DFWS | $ | (142.96) |
| DFSEPVH36A | $ | (541.65) | DXUDJNW6B2 | $ | (3,024.97) |
| DFSGRK6BA5 | $ | (314.18) | DXUDZ6JCFY | $ | (16,267.40) |
| DFSGU6BCWE | $ | (23.83) | DXUES9DGRC | $ | (336.82) |
| DFSHQZB8TM | $ | (117.84) | DXUGCBHKF6 | $ | (81.96) |
| DFSJHZ2QPA | $ | (628.36) | DXUGRD5H7M | $ | (1,343.45) |
| DFSKUBY6DM | $ | (8.16) | DXUHAC9625 | $ | (150.26) |
| DFSNK4CT8W | $ | (38.10) | DXULB9ZFDM | $ | (68.30) |
| DFSQBAJTL9 | $ | (204.90) | DXULJRSE7Y | $ | (259.92) |
| DFSQMTZEG7 | $ | (26.55) | DXULQTV9WF | $ | (95.62) |
| DFSR79L2AD | $ | (131.31) | DXULRKS629 | $ | (5.82) |
| DFSRLPH6JW | $ | (154.75) | DXUM6QPVNR | $ | (91.70) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

_____

| | | | | |
|---|---|---|---|---|
| DFSTELZYB9 | $ | (24.90) | DXUNA26SWJ | $ | (69.52) |
| DFSYLP36NH | $ | (31.43) | DXUNP4VW8Q | $ | (10.40) |
| DFSZDL29AR | $ | (229.25) | DXUP2RSJF9 | $ | (1,053.15) |
| DFSZGJPRXE | $ | (320.95) | DXUPQHGF4J | $ | (64.19) |
| DFT2MW6J3R | $ | (4.49) | DXUQ75STZW | $ | (249.99) |
| DFT2YDG7A6 | $ | (17.96) | DXUQNMP9ZC | $ | (74.01) |
| DFT39JPV5W | $ | (432.82) | DXUQZC9653 | $ | (546.40) |
| DFT4X2CG5E | $ | (11.01) | DXUTC9RA6D | $ | (69.52) |
| DFT4XUBYJW | $ | (674.40) | DXUV9EYFZ4 | $ | (13.66) |
| DFT567EW8M | $ | (91.70) | DXUVYMP687 | $ | (15.16) |
| DFT5MHRGDU | $ | (25.86) | DXUY259NVZ | $ | (2,290.25) |
| DFT6GYSLVA | $ | (31.43) | DXUYWH79Q3 | $ | (10.83) |
| DFT6MDL95H | $ | (152.66) | DXUZ85WQ3G | $ | (369.01) |
| DFT75QHM6K | $ | (6.37) | DXUZEFLHYS | $ | (150.26) |
| DFT7ECRU96 | $ | (341.50) | DXV46BTCDZ | $ | (22.60) |
| DFT7NMPDVU | $ | (22.45) | DXV4NDWQE9 | $ | (398.33) |
| DFTACDYN4S | $ | (103.27) | DXV5DZKAC3 | $ | (122.94) |
| DFTAN6735H | $ | (49.39) | DXV64ZHJPA | $ | (49.39) |
| DFTBKS4YCR | $ | (546.40) | DXV65L2BNS | $ | (14,166.00) |
| DFTE43VZQ7 | $ | (17.96) | DXV6ME5AK2 | $ | (12.99) |
| DFTEB7GM5K | $ | (63.81) | DXV6MGKA97 | $ | (136.41) |
| DFTEKBPG7Y | $ | (49.39) | DXV6UKZFS3 | $ | (136.60) |
| DFTHKA3RW9 | $ | (273.20) | DXV7CJRMSU | $ | (94.63) |
| DFTHYMWRLG | $ | (58.37) | DXV7K293AD | $ | (21.67) |
| DFTHZYPR5V | $ | (35.92) | DXV7WH8RZC | $ | (8.16) |
| DFTJ8SWG74 | $ | (532.17) | DXV97GA2MN | $ | (37.08) |
| DFTJVE5LD6 | $ | (12.99) | DXVAED89CK | $ | (10.69) |
| DFTK598UQ2 | $ | (125.38) | DXVBFS7AUD | $ | (53.88) |
| DFTKVNHPW4 | $ | (273.20) | DXVEYMWR9P | $ | (133.94) |
| DFTLEYRKGS | $ | (2.47) | DXVG9WFC3M | $ | (117.78) |
| DFTML4VQ52 | $ | (17.96) | DXVGDUZBQR | $ | (136.60) |
| DFTMPG8JZU | $ | (106.66) | DXVH3BNU6R | $ | (147,095.64) |
| DFTMVG6DKX | $ | (7,115.92) | DXVHFNAYKB | $ | (301.78) |
| DFTN5YK6AZ | $ | (5,296.44) | DXVHK79B2Q | $ | (4.77) |
| DFTP93GX74 | $ | (37.64) | DXVK2R4WJF | $ | (191,062.42) |
| DFTSBV7UPG | $ | (297.36) | DXVM5LEQDZ | $ | (32,784.00) |
| DFTUYMJXLV | $ | (112.78) | DXVMNC5FEK | $ | (23.87) |
| DFTVP43QNR | $ | (240.66) | DXVN4BHFPU | $ | (82.05) |
| DFTXMH5ZDN | $ | (68.30) | DXVN68AUF4 | $ | (163.92) |
| DFU32DB8MW | $ | (640.28) | DXVPD97TJQ | $ | (122.94) |
| DFU3J59M2Q | $ | (13.47) | DXVQ752SYZ | $ | (179.38) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | |
|---|---|---|---|
| DFU3TQ2JMS | $ (4,018.55) | DXVR58BY2E | $ (26.94) |
| DFU59QWZKG | $ (89.80) | DXVRE489FZ | $ (69.87) |
| DFU5N7QMWX | $ (55.86) | DXVRYHS3EP | $ (55.02) |
| DFU6LNCG37 | $ (10.16) | DXVSD7PW9F | $ (17.96) |
| DFU6XPR5NY | $ (134.65) | DXVUE9F5ZG | $ (305.58) |
| DFUAMH9C47 | $ (17.96) | DXVWN84E35 | $ (245.88) |
| DFUAVXW9H3 | $ (109.28) | DXVWUM3RTK | $ (156.85) |
| DFUBKVRAHP | $ (70.61) | DXVZ6874ER | $ (12.60) |
| DFUCHMJ4LD | $ (58.37) | DXVZGELPQ2 | $ (114.18) |
| DFUHZDMVQP | $ (6.67) | DXW2YD3AGB | $ (0.17) |
| DFUJ2SWVH6 | $ (3,790.45) | DXW3K2TSLH | $ (255.75) |
| DFUJQVWYC6 | $ (23.13) | DXW4AK8CE3 | $ (150.26) |
| DFULDXE6HG | $ (409.80) | DXW59KTV2F | $ (6,556.80) |
| DFUMQX9E45 | $ (478.10) | DXW5REMPVN | $ (41.06) |
| DFUNCTX8YM | $ (382.48) | DXW7JRFAP9 | $ (5,427.12) |
| DFUPCK6SJB | $ (3,415.00) | DXW852DT3K | $ (610.31) |
| DFUPJTBAMQ | $ (40.98) | DXW9PVMQJ5 | $ (25,790.08) |
| DFUS25A7T3 | $ (27.32) | DXWAER6S4M | $ (598.47) |
| DFUT93JE8M | $ (268.26) | DXWDEK7MGB | $ (204.90) |
| DFUTGPZ4EM | $ (136.60) | DXWH4LMS86 | $ (133.72) |
| DFUTMXRYSH | $ (222.72) | DXWHF24P79 | $ (495.18) |
| DFUVGLYJ7H | $ (7.20) | DXWLDYN79V | $ (1,366.00) |
| DFUWA4VM8D | $ (41.11) | DXWNQFMJU2 | $ (100.87) |
| DFUWRQZ4DA | $ (22.45) | DXWQ8Z4GVL | $ (136.60) |
| DFUWYKEDPS | $ (83.45) | DXWQVPHSMN | $ (55.20) |
| DFUXALRS23 | $ (20.03) | DXWS9VRHAE | $ (742.77) |
| DFUXPQ6AR4 | $ (124.55) | DXWSZDVQ2G | $ (122.25) |
| DFUYN2S93V | $ (68.30) | DXWT2BYU3E | $ (22.45) |
| DFV6NC7EQ9 | $ (20.44) | DXWULFPYD8 | $ (2.47) |
| DFV76BLYQJ | $ (8.13) | DXWY5Z38GQ | $ (1,935.19) |
| DFV8GJBQML | $ (455.84) | DXWZCLRBEJ | $ (614.70) |
| DFV8MXQGDY | $ (327.84) | DXY3VM6SKB | $ (204.90) |
| DFV9ZPHRCK | $ (218.75) | DXY4GE597F | $ (220.39) |
| DFVA4WGEP5 | $ (1,038.16) | DXY4UTNZW5 | $ (35.92) |
| DFVC9ZAG5J | $ (0.44) | DXY5CPFA2T | $ (256.76) |
| DFVCT6H2AZ | $ (5,272.75) | DXY7BQGWAU | $ (382.48) |
| DFVE7R8NXL | $ (1,170.53) | DXY83HNK4P | $ (806.39) |
| DFVEZKUNYT | $ (461.80) | DXYAS7ZDH2 | $ (15.03) |
| DFVGB25WLQ | $ (12.99) | DXYBF85SK3 | $ (89.30) |
| DFVGMK7Z2T | $ (99.69) | DXYC9SED5L | $ (830.10) |
| DFVH6CYGSQ | $ (61.98) | DXYCZS37HU | $ (529,326.10) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | |
|---|---|---|---|
| DFVJKBTPYA | $ (367.67) | DXYDRQMEWP | $ (191.24) |
| DFVK3P4LB2 | $ (184.09) | DXYDUBZNEP | $ (44.14) |
| DFVK6YQCSZ | $ (916.36) | DXYEBCGT52 | $ (330.12) |
| DFVLJ8E25W | $ (272.10) | DXYG5SEP4M | $ (344.80) |
| DFVLWJHNMQ | $ (411.10) | DXYGC2P9A3 | $ (1,100.83) |
| DFVLWPBTYZ | $ (31.43) | DXYH5SK8DU | $ (31.13) |
| DFVM4YAG63 | $ (28.97) | DXYKF2U8AP | $ (67.85) |
| DFVME8H6KG | $ (45.34) | DXYKWJF8RS | $ (663.52) |
| DFVQZ5MBJX | $ (10.83) | DXYMBDP96L | $ (204.90) |
| DFVR9JDZMH | $ (21.39) | DXYNH6TEAU | $ (10.83) |
| DFVS9RXJDP | $ (128.38) | DXYQ548D3E | $ (12.86) |
| DFVUZ38T5M | $ (129.87) | DXYQ9R8ZAL | $ (309.50) |
| DFVXDBL89M | $ (235.13) | DXYQCK8M79 | $ (2,646.24) |
| DFVZH5BGE4 | $ (215.00) | DXYR7C4V2H | $ (28.20) |
| DFVZT3X2RE | $ (54.64) | DXYUR2Z64V | $ (15.03) |
| DFW3Q7S29Z | $ (53.79) | DXYV9LB2Q3 | $ (2.33) |
| DFW6R72QVD | $ (88.52) | DXYVZ8AUST | $ (95.62) |
| DFW6RMLBDK | $ (636,868.30) | DXZ2AL7V65 | $ (2.33) |
| DFW9A742CZ | $ (17.96) | DXZ39SBWGU | $ (54.64) |
| DFWB4ACD93 | $ (49.39) | DXZ3SRFQ9Y | $ (103.89) |
| DFWC2MA8GQ | $ (44.90) | DXZ49KWE6Q | $ (13,913.69) |
| DFWCBQ92TE | $ (478.10) | DXZ4RCPB9Y | $ (54.64) |
| DFWD932PTA | $ (44.90) | DXZ4REKHUQ | $ (1,059.00) |
| DFWDHE8YUX | $ (1,053.15) | DXZ4YBJUMP | $ (252.54) |
| DFWEAZ485H | $ (236.83) | DXZ547J23T | $ (95.62) |
| DFWGAT6SY7 | $ (73,973.00) | DXZ564NSKE | $ (245.88) |
| DFWHL752BS | $ (846.92) | DXZ6NGFQWV | $ (165,839.45) |
| DFWJ27B6QN | $ (192.56) | DXZ74QBVJ5 | $ (440.16) |
| DFWJRHKLDM | $ (532.74) | DXZ7A8JELD | $ (81.96) |
| DFWKS4HEVR | $ (56.92) | DXZ7AED3TN | $ (416.00) |
| DFWM2S7QG6 | $ (122.28) | DXZ9LH7YVJ | $ (22.45) |
| DFWM3HXJ2S | $ (1,173.76) | DXZAQCEF8H | $ (69.52) |
| DFWQADX3C8 | $ (50,913.50) | DXZBK6N43M | $ (478.10) |
| DFWQP4VTAE | $ (28.97) | DXZBLU5SVQ | $ (2,895.92) |
| DFWRT4YCJ9 | $ (209.77) | DXZBWGS239 | $ (143.68) |
| DFWS63PJZ2 | $ (63.04) | DXZC2KSF6R | $ (23.87) |
| DFWTMJ9CHL | $ (12.18) | DXZF9PW8NL | $ (204.90) |
| DFWXE7NLQA | $ (440.78) | DXZFA5HS9G | $ (40.41) |
| DFX3CAUH9G | $ (138.47) | DXZFDGE6T2 | $ (505.42) |
| DFX3R8DEK2 | $ (41,936.20) | DXZFLCRJ97 | $ (3,230.98) |
| DFX4UCP6RS | $ (31.43) | DXZG4TS3RA | $ (45.33) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | |
|---|---|---|---|
| DFX5S83LGQ | $ (99.69) | DXZH2K4CRS | $ (177.58) |
| DFX68UK2R9 | $ (256.49) | DXZJ8A6UVS | $ (64.31) |
| DFX9U6TDQV | $ (378.18) | DXZKUHWLAP | $ (1,058.00) |
| DFXAYU78J5 | $ (49.39) | DXZLSN4FPU | $ (139.19) |
| DFXDTL56R7 | $ (339.87) | DXZM765BQ2 | $ (77.74) |
| DFXE7LTVPB | $ (15.03) | DXZQ49GLMP | $ (54.64) |
| DFXE8Y6LKQ | $ (44.90) | DXZQ7RTFYE | $ (606.67) |
| DFXGA43MU6 | $ (15.16) | DXZR3CEN5V | $ (303.21) |
| DFXGNCRS67 | $ (35.92) | DXZR3NEG58 | $ (1,275.70) |
| DFXGYN24S7 | $ (341.50) | DXZR6F7EHW | $ (34.63) |
| DFXHQ8RDCA | $ (7.86) | DXZR6NLYS2 | $ (25.86) |
| DFXHSB4AV2 | $ (29.10) | DXZTMC8YQB | $ (122.94) |
| DFXJ83N624 | $ (3,920.42) | DXZWET6CU8 | $ (186.71) |
| DFXJTDES9U | $ (286.86) | DXZYMCL7B5 | $ (17,648.72) |
| DFXMERNYW3 | $ (78,637.28) | DY23ZJU78P | $ (3,427.78) |
| DFXMNJ3BUS | $ (17.96) | DY25LBFWNV | $ (72.79) |
| DFXN6JZ3QG | $ (77,377.00) | DY29XNDZWB | $ (1,541.57) |
| DFXNEGYPHZ | $ (21.67) | DY2AFSWQJG | $ (122.94) |
| DFXPA2GQCR | $ (664.09) | DY2C5K9HV3 | $ (20.44) |
| DFXPJHUDWA | $ (134.41) | DY2CUZGQF5 | $ (901.56) |
| DFXPT5BHS4 | $ (10.83) | DY2D69HXUM | $ (213.36) |
| DFXQAVGZ4R | $ (19.55) | DY2EFLKJ4D | $ (24.01) |
| DFXS5QHZE6 | $ (45.85) | DY2J3TR7AL | $ (204.90) |
| DFXSAPCVEZ | $ (483.16) | DY2JD8LSA4 | $ (33.64) |
| DFXT97GDRU | $ (103.46) | DY2KASF7D6 | $ (81.77) |
| DFXTKGDC28 | $ (273.20) | DY2KSUPDEM | $ (40.98) |
| DFXU6PSMZL | $ (259.54) | DY2NKH9LW3 | $ (163.92) |
| DFXUY7A4JE | $ (55.02) | DY2PFEJ4MD | $ (323.64) |
| DFXVECBJNA | $ (273.39) | DY2QJWB9NX | $ (47.87) |
| DFXW69A5NP | $ (196.34) | DY2R5UV4K8 | $ (68.95) |
| DFXWNT37MQ | $ (95.62) | DY2RE4JF3U | $ (6,244.77) |
| DFXWPVR3GA | $ (195.47) | DY2TJZ3HWM | $ (210.91) |
| DFXYN79AEG | $ (28.53) | DY2TRWGP8Z | $ (40,555.63) |
| DFXZNMRAGS | $ (70.30) | DY2TXJAQ5D | $ (280.21) |
| DFY38KL26B | $ (12.99) | DY2U758XQV | $ (155.89) |
| DFY3PWDR5B | $ (261.71) | DY2VZW679E | $ (11.14) |
| DFY3SHXVBQ | $ (1,145.30) | DY2X98JCTK | $ (40.98) |
| DFY4WLMXKC | $ (616.98) | DY2XMBUV8G | $ (410.56) |
| DFY5MWJKRP | $ (82.61) | DY32HFV9ZK | $ (91.13) |
| DFY5NPUJ96 | $ (641.64) | DY34N7BUZX | $ (17.96) |
| DFY64SH9E7 | $ (12.86) | DY359RLPTE | $ (969.86) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

_____

| | | | | | |
|---|---|---|---|---|---|
| DFY6C5EHUW | $ | (150.26) | DY35SGFQ74 | $ | (71.84) |
| DFY7J3GKBN | $ | (17.96) | DY35X9WMRZ | $ | (122.94) |
| DFY8G5Q6CX | $ | (2.61) | DY36BH7KDC | $ | (35.92) |
| DFY8N3JAZP | $ | (655.68) | DY38QFXTND | $ | (191.24) |
| DFY9RZ638W | $ | (13.66) | DY3C9QHP75 | $ | (5.84) |
| DFYAXBRTP4 | $ | (26.94) | DY3CFS6AGU | $ | (218.56) |
| DFYB8SMGDJ | $ | (2.61) | DY3D5N6M7B | $ | (171.57) |
| DFYBZ96H57 | $ | (58.37) | DY3F6UB45E | $ | (118,159.00) |
| DFYCN2S3D5 | $ | (458.50) | DY3GUS6AKR | $ | (100.87) |
| DFYDPM5GRE | $ | (1,142,279.94) | DY3GVUL96R | $ | (106.62) |
| DFYG59K6A7 | $ | (74.01) | DY3JUCGBT8 | $ | (22.45) |
| DFYGMSPB9Q | $ | (44.90) | DY3K9B4P76 | $ | (27.32) |
| DFYGSW8TEU | $ | (58.37) | DY3KBQW64R | $ | (30.23) |
| DFYHA84MTL | $ | (273.76) | DY3KDB8E9Q | $ | (2,296.97) |
| DFYJ7GR86A | $ | (121.23) | DY3KHF6JGN | $ | (31.43) |
| DFYKASZPXJ | $ | (46.44) | DY3NQTG9HL | $ | (27,217.87) |
| DFYLSNDJK7 | $ | (2.47) | DY3PD49LHE | $ | (50.88) |
| DFYN3VKHDW | $ | (683.00) | DY3PMTUR4G | $ | (1,366.00) |
| DFYQT62WLX | $ | (200.03) | DY3PQ7WAD5 | $ | (64.46) |
| DFYRJD8PMG | $ | (9,256.50) | DY3PZUHF8T | $ | (3.79) |
| DFYRSU9DN8 | $ | (109.28) | DY3Q6WNAZ2 | $ | (366.80) |
| DFYSLR2CGH | $ | (11,415.00) | DY3SWX4HRN | $ | (4,862.96) |
| DFYSWX7P4M | $ | (12.99) | DY3T9AEWS7 | $ | (191.24) |
| DFYUTC8Z2Q | $ | (122.94) | DY3UA6JCG2 | $ | (20,996.45) |
| DFYVT2Z9SX | $ | (108.17) | DY3UX7T6M4 | $ | (43.20) |
| DFYZ4UKLDV | $ | (94.63) | DY3VTX42S7 | $ | (85.23) |
| DFZ2DW8KEC | $ | (14,261.04) | DY3W9FZ2LH | $ | (91.70) |
| DFZ7BREH9M | $ | (150.26) | DY3WHKLQR5 | $ | (166.13) |
| DFZ7RVTXEN | $ | (143.68) | DY3X6JBGVW | $ | (52,919.92) |
| DFZ7S29TJB | $ | (110.04) | DY3ZALFEQG | $ | (452,325.73) |
| DFZ82VWLUX | $ | (1,215.74) | DY3ZSN74MH | $ | (8.13) |
| DFZA98GMHY | $ | (20,831.50) | DY3ZVFCHKW | $ | (64.19) |
| DFZAMTP6CG | $ | (1,188.42) | DY45TJHU8L | $ | (372.27) |
| DFZE8WVUNQ | $ | (483.16) | DY46ALHMJV | $ | (757,432.83) |
| DFZHC64DYN | $ | (23.56) | DY46U5MAEF | $ | (478.86) |
| DFZKRL53M8 | $ | (27.32) | DY47M9JPVS | $ | (44,354.02) |
| DFZLH3M2NR | $ | (592.68) | DY48A93UND | $ | (25,512.18) |
| DFZLHXCDM2 | $ | (1,333.95) | DY48CXL5B9 | $ | (23.45) |
| DFZM5S9JHD | $ | (21.53) | DY4AEDRXQM | $ | (1,941.43) |
| DFZNE4TQUP | $ | (301.78) | DY4AG35CME | $ | (87.60) |
| DFZP6KUVB4 | $ | (58.94) | DY4CW8VKJT | $ | (35.92) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | |
|---|---|---|---|
| DFZPUQVN7H | $ (1,803.12) | DY4DUHBEQ6 | $ (59.37) |
| DFZQ9CRYX2 | $ (6,678.32) | DY4G5XKZF7 | $ (109.28) |
| DFZQAXK4E8 | $ (86,657.00) | DY4GCAPHSM | $ (68.95) |
| DFZQYHX3T7 | $ (137.55) | DY4HB57U2G | $ (34.72) |
| DFZR8QW5B4 | $ (95.62) | DY4HLGK3DZ | $ (31.43) |
| DFZS2B6843 | $ (100.87) | DY4JXPTEF2 | $ (12.99) |
| DFZYRD2B7A | $ (16.37) | DY4KBMXEHC | $ (71,510.10) |
| DG23CUVS9N | $ (632.73) | DY4KSGZ2XE | $ (353.78) |
| DG256J7WD8 | $ (13.47) | DY4MF7D825 | $ (5.47) |
| DG25HXUV9M | $ (56.92) | DY4MXLKCHQ | $ (191.24) |
| DG25NMPJT3 | $ (119.21) | DY4P6DT53R | $ (327.84) |
| DG268F7LAX | $ (95.62) | DY4QR5TEZ2 | $ (1,174.76) |
| DG27DAJEWH | $ (4.83) | DY4R6J2ZTL | $ (2,212.92) |
| DG28Z9RP5H | $ (6.92) | DY4REWANZF | $ (84,350.50) |
| DG2AYSC3FJ | $ (81.96) | DY4S6F5GZD | $ (177.58) |
| DG2CEB9AMH | $ (779.57) | DY4SC9QGH5 | $ (18.34) |
| DG2J7L4YZX | $ (28.80) | DY4SV2KQDP | $ (232.22) |
| DG2MVUSF8Q | $ (595.72) | DY4TA2RXDH | $ (183.93) |
| DG2NQYAHT9 | $ (314.18) | DY4V5M7B8K | $ (87.27) |
| DG2Q836JY4 | $ (11.01) | DY4W5UFJ9M | $ (273.20) |
| DG2R5BF87H | $ (150.26) | DY4XCHG7AN | $ (17.96) |
| DG2RWK465A | $ (181.78) | DY52FM4HGE | $ (13.66) |
| DG2SEFYVJX | $ (4,353.12) | DY53AWZRTS | $ (1,063.72) |
| DG2UJYV75P | $ (409.80) | DY53D7G8M6 | $ (69.52) |
| DG2VLZ3AFK | $ (406.20) | DY597KVCSW | $ (76.33) |
| DG2X5KBN9A | $ (64.46) | DY59EXRWQD | $ (259.54) |
| DG2X8W3LR4 | $ (1,312.78) | DY5F3HEBN2 | $ (1,581.33) |
| DG2XHJRKPN | $ (12,608.17) | DY5F9ZSWK8 | $ (206,552.86) |
| DG2XL8PSWM | $ (129.15) | DY5FAPQC2G | $ (21.39) |
| DG2XQEC4MK | $ (874,293.81) | DY5JZQ3TN7 | $ (13.47) |
| DG2YLX79MQ | $ (44.90) | DY5K4UBV3L | $ (231.84) |
| DG35CFWPEU | $ (107.76) | DY5LBXMUR2 | $ (1,137.08) |
| DG38JYVK5T | $ (22.45) | DY5LUADQ6S | $ (7,042.50) |
| DG3CUSPR5N | $ (81.96) | DY5P2QRHD7 | $ (661.62) |
| DG3DS5HF6K | $ (8,196.00) | DY5PXWDNRT | $ (26.94) |
| DG3DY6KMNR | $ (23.95) | DY5Q4STVDC | $ (3,301.20) |
| DG3HL2Y5KU | $ (18.50) | DY5RVLW8E3 | $ (140.90) |
| DG3J9RESKW | $ (1,003.38) | DY5UBMA8TH | $ (152.66) |
| DG3L5KY6TA | $ (1,350.25) | DY5XW2A6UP | $ (46.98) |
| DG3MVR4UH5 | $ (4.50) | DY623MLQZ8 | $ (22.45) |
| DG3NKP4EYS | $ (181.77) | DY62DL8V5N | $ (4.63) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | | |
|---|---|---|---|---|
| DG3RCPN8J2 | $ | (4.09) | DY64SBFJ5Q | $ | (107.76) |
| DG3RJHC7S6 | $ | (74.01) | DY65F9PV2L | $ | (916,835.50) |
| DG3RPBJZEY | $ | (296.41) | DY65WSGHCE | $ | (15.16) |
| DG3TPLBD6S | $ | (311.72) | DY6935TPVW | $ | (136.60) |
| DG3UBL2WQN | $ | (22.45) | DY69QFT8UM | $ | (23.56) |
| DG3WLJVC5M | $ | (81.96) | DY69ZFEB8S | $ | (560.06) |
| DG3Y58ACFK | $ | (8,629.62) | DY6BKRZX4U | $ | (44.90) |
| DG42MNJRCB | $ | (17.96) | DY6E3LSJKQ | $ | (441.99) |
| DG42WPU7QB | $ | (35.92) | DY6E7A5Q8G | $ | (345.73) |
| DG43YCR8FT | $ | (232.22) | DY6E97XZ4Q | $ | (302.61) |
| DG453YSHRK | $ | (49.39) | DY6EHKV9AU | $ | (30.64) |
| DG48HXFVCU | $ | (19.36) | DY6FT2RCNQ | $ | (654.73) |
| DG49R8WDSF | $ | (40.98) | DY6FZ5SNWV | $ | (396.14) |
| DG49TAJVF6 | $ | (122.94) | DY6H52QSBE | $ | (100.11) |
| DG4A53EH6M | $ | (223.24) | DY6HAM3ELB | $ | (314.18) |
| DG4ABS8KD3 | $ | (91.70) | DY6JNPQE5U | $ | (22.45) |
| DG4AZHQPB3 | $ | (70.54) | DY6Q7RXMCH | $ | (4.49) |
| DG4BDXFQRN | $ | (49.39) | DY6QK4TGVW | $ | (7.86) |
| DG4BHN3KL7 | $ | (1,182.60) | DY6QLH87JN | $ | (98.78) |
| DG4CUN3YJE | $ | (368.82) | DY6S5H4BLR | $ | (22.45) |
| DG4DFYLQTH | $ | (135.99) | DY6S79T4MW | $ | (3,387.68) |
| DG4JVDC9RY | $ | (137.55) | DY6SKGWABT | $ | (34.08) |
| DG4K8UEWPT | $ | (293.83) | DY6TD4KA5B | $ | (45.85) |
| DG4K9WCSFV | $ | (13.47) | DY6TSPKCAV | $ | (17.20) |
| DG4KN9Z7MR | $ | (291.73) | DY6XE284UL | $ | (40.41) |
| DG4L29JZHE | $ | (189.47) | DY6ZLKCA7Q | $ | (103.27) |
| DG4LD3C6A2 | $ | (1,063.65) | DY6ZTGXVE4 | $ | (112.25) |
| DG4MB9AN5V | $ | (238.54) | DY6ZWPHDS5 | $ | (34.44) |
| DG4MSCFVHE | $ | (109.28) | DY724ADHU5 | $ | (245.88) |
| DG4NL7QPXM | $ | (5.83) | DY73BDSW4H | $ | (3.79) |
| DG4P2CAE7V | $ | (163.92) | DY73EPMAZJ | $ | (546.40) |
| DG4PAMC25D | $ | (330.12) | DY74GQCTBN | $ | (691.46) |
| DG4PM5CYS9 | $ | (107.73) | DY78W6KDA3 | $ | (13.31) |
| DG4QWP26VD | $ | (51.79) | DY795UPFLG | $ | (382.48) |
| DG4S7Q6DNA | $ | (98.78) | DY79QWAKRX | $ | (10.06) |
| DG4TBV6JYC | $ | (187.51) | DY79R2QJNP | $ | (68.95) |
| DG4UHKNM9L | $ | (10.83) | DY7BAKQV56 | $ | (76.07) |
| DG4UMAQ6NJ | $ | (10.83) | DY7CD45TA3 | $ | (13.47) |
| DG4VAFW6MB | $ | (8.53) | DY7E92HK5U | $ | (110.31) |
| DG4XQNDP83 | $ | (137.55) | DY7FN3U5Q8 | $ | (139.19) |
| DG4YK8A5QL | $ | (129.49) | DY7GNJTLCP | $ | (21,470.02) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | |
|---|---|---|---|
| DG53E9BHXA | $ (614.70) | DY7LDQ3NXJ | $ (772.00) |
| DG54C3DJEP | $ (17.96) | DY7LJBUA6D | $ (107.98) |
| DG594ETJHL | $ (273.20) | DY7MNVQZPA | $ (597.50) |
| DG5A7FT34Y | $ (54,788.68) | DY7PC3LRFD | $ (27.32) |
| DG5B43LJXR | $ (8.69) | DY7PZQU4BK | $ (268,959.98) |
| DG5BS3ANPZ | $ (58.37) | DY7QEFX5MH | $ (98.78) |
| DG5BVHCJX7 | $ (3,052.95) | DY7R2MJFTA | $ (122.94) |
| DG5DTLM738 | $ (67.35) | DY7RKTCV8X | $ (136.60) |
| DG5FNKDHTY | $ (9,206.84) | DY7SV9R6H2 | $ (302.61) |
| DG5HWZMNCF | $ (64.46) | DY7VSAKD6Z | $ (1,366.00) |
| DG5JDHLPV9 | $ (360.22) | DY7WLBJGZD | $ (13.66) |
| DG5JM896WE | $ (3.66) | DY7WM4KJB5 | $ (119.98) |
| DG5KLT6CJX | $ (191.24) | DY7ZC4WQ3V | $ (99.12) |
| DG5KQLHD6C | $ (13.47) | DY82L7Q359 | $ (170.99) |
| DG5QLYTXV3 | $ (83.14) | DY8594BFZK | $ (85.02) |
| DG5R349UC7 | $ (22.45) | DY85BNXPTM | $ (6.80) |
| DG5SH8RBNK | $ (683.00) | DY85TUR7LP | $ (1,794.40) |
| DG5U4JX3HL | $ (282.56) | DY87AS3HJR | $ (315.53) |
| DG5USC4DJE | $ (245.88) | DY87JHFSC3 | $ (41,040.05) |
| DG5V7XKJCR | $ (84,787.62) | DY87KXJ4SM | $ (163.92) |
| DG5YC7SLRN | $ (72.79) | DY89CE6AB4 | $ (462.20) |
| DG62J38FE7 | $ (2,913.31) | DY89UFQNRK | $ (696.66) |
| DG63LPFZUR | $ (22.45) | DY8AQHN26C | $ (99.04) |
| DG63RBVP4S | $ (193.07) | DY8B3D5ZFT | $ (89.58) |
| DG67JVTSFQ | $ (342.47) | DY8BUCGDLP | $ (116.07) |
| DG68AHEPSU | $ (628.36) | DY8CS5T7GP | $ (68.30) |
| DG69S8JMZR | $ (122.94) | DY8D7FQGV4 | $ (63.07) |
| DG6B3RCEND | $ (71.84) | DY8ETMNH6F | $ (29.68) |
| DG6BJZEYH3 | $ (40.98) | DY8GHEJ7ML | $ (46.74) |
| DG6BZPXD4V | $ (13.47) | DY8GSCVEZ6 | $ (44.90) |
| DG6BZX4958 | $ (45.85) | DY8H2EJZX3 | $ (105,446.43) |
| DG6C8W9NDL | $ (4,862.96) | DY8HJQKSP4 | $ (423.46) |
| DG6CPBRVWY | $ (31.43) | DY8N259KCA | $ (125.72) |
| DG6CV29UQR | $ (497.86) | DY8NWL5GZF | $ (22.45) |
| DG6E7DSVZ8 | $ (44.90) | DY8Q7F9G4A | $ (15.03) |
| DG6F32TWRC | $ (187.41) | DY8QBXLCKU | $ (293.18) |
| DG6H3KRW5N | $ (205.85) | DY8RAH9LDX | $ (8.53) |
| DG6HLW52PE | $ (44.90) | DY8RJUWZKG | $ (89.46) |
| DG6MCFJX82 | $ (519.08) | DY8TFHS27L | $ (9.23) |
| DG6MLS573B | $ (264.00) | DY8UZHEKRV | $ (205.09) |
| DG6N7Q2UKZ | $ (204.90) | DY8XW5AE62 | $ (17.96) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | |
|---|---|---|---|
| DG6NJPMKQW | $ (245.88) | DY8ZKBRXF9 | $ (2.34) |
| DG6NZ23A8J | $ (150.26) | DY92VFE5NA | $ (26.94) |
| DG6PEJYLRU | $ (177.58) | DY93ELQRDM | $ (72.79) |
| DG6SKFQ2XU | $ (40.41) | DY95HCQLMG | $ (549.96) |
| DG6SQ3NDCK | $ (136.60) | DY96AXHCDJ | $ (19.37) |
| DG6UNTD7W8 | $ (263.39) | DY97V8A3FZ | $ (121,942.82) |
| DG6VAT9RWN | $ (143.68) | DY9D8LS6JU | $ (2.61) |
| DG6X83JT29 | $ (428.52) | DY9EFNP6JX | $ (349,413.68) |
| DG6Z8EJKAN | $ (69.50) | DY9EPCS4QM | $ (327.84) |
| DG6ZNKT3EC | $ (113.77) | DY9G5TZ3DH | $ (93.49) |
| DG74BKCDM5 | $ (426.55) | DY9GDA8CUE | $ (3,691.05) |
| DG74ZCYDBP | $ (208.16) | DY9JBDTZXM | $ (12,253.02) |
| DG76JKZRP9 | $ (54.64) | DY9K87LP5J | $ (478.10) |
| DG796T4RBW | $ (28.10) | DY9KEUTC6H | $ (8.53) |
| DG79CZX8QS | $ (68.95) | DY9KSREJ7Q | $ (5.29) |
| DG7BA6D2ET | $ (273.20) | DY9M6WNQPA | $ (590.92) |
| DG7EDUZ3FJ | $ (95.62) | DY9PRK8564 | $ (17.13) |
| DG7EMV6LD3 | $ (145.16) | DY9QCXDVWA | $ (1,473.90) |
| DG7H8RNS96 | $ (105.80) | DY9QCZK5UL | $ (68.30) |
| DG7HCLDWSN | $ (360.34) | DY9S3LU84C | $ (234.36) |
| DG7LAUEF46 | $ (26.94) | DY9UXAZBPM | $ (13.62) |
| DG7MKZADQJ | $ (121.23) | DY9VXL53RN | $ (8.85) |
| DG7MTXPJLB | $ (11.77) | DY9WN67MJC | $ (328.41) |
| DG7Q9ZWJ2V | $ (360.60) | DY9XGEQ3PC | $ (218.56) |
| DG7RLA9SQZ | $ (5,873.80) | DY9Z4N7RSA | $ (121.23) |
| DG7RPMENXZ | $ (1,143.14) | DY9ZRJWDKT | $ (19.37) |
| DG7SVP34EQ | $ (478.10) | DYA2DUS6K5 | $ (8,537.50) |
| DG7T5X4QBP | $ (100.87) | DYA2KQR3DJ | $ (26,940.00) |
| DG7UDJBWNV | $ (83.74) | DYA3T5KQM2 | $ (17.96) |
| DG7XD5BR2A | $ (462.47) | DYA5Z3XWL2 | $ (17.20) |
| DG7XYLTQ8M | $ (2,319.90) | DYA6B2ECND | $ (145.12) |
| DG7Y2QKCTM | $ (122.94) | DYACDUPVB4 | $ (610.02) |
| DG82D9MEY5 | $ (378.56) | DYADMBT37X | $ (81.20) |
| DG82JQ6ASN | $ (178.00) | DYAHQ79E8X | $ (27.32) |
| DG82YAPHN3 | $ (409.80) | DYAKMERS54 | $ (53.88) |
| DG83LMY9V7 | $ (112.78) | DYAMDSP46G | $ (642.78) |
| DG83MJSA27 | $ (416.52) | DYAMEVCXPL | $ (812.74) |
| DG84EDRC3Q | $ (273.20) | DYANEDUFR7 | $ (12.86) |
| DG84RXJZU9 | $ (44.90) | DYAPFSGDCZ | $ (706.97) |
| DG86NQ9ECW | $ (286.86) | DYAPU2DB7K | $ (1,297.70) |
| DG87QA45UX | $ (34.40) | DYAQPVF6MJ | $ (235,210.50) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | |
|---|---|---|---|
| DG8A6Q4DWC | $ (26.94) | DYARNMHG4S | $ (625.96) |
| DG8ALSJN2E | $ (53.88) | DYAV7GW3LS | $ (35.92) |
| DG8BAHJ3SM | $ (27,555.74) | DYAV9EQTLG | $ (1,254.51) |
| DG8DR3WF7S | $ (36.69) | DYAVZDMQE5 | $ (10.16) |
| DG8ELD6HN7 | $ (39,443.63) | DYAZGTXJ4B | $ (15.16) |
| DG8FBACRX2 | $ (332.90) | DYB2NUV9XL | $ (95.62) |
| DG8KYHXT94 | $ (385,864.43) | DYB3MX6VCU | $ (209.77) |
| DG8M7XSJ2Z | $ (150.07) | DYB4T82S5A | $ (168.22) |
| DG8MCRDN2W | $ (17.33) | DYB5CKL8JU | $ (505.42) |
| DG8NLTK23Q | $ (81.54) | DYB5JDQWV6 | $ (22.45) |
| DG8QLUMSN3 | $ (235.81) | DYB79365ZT | $ (1,772.26) |
| DG8QPDX39R | $ (129.87) | DYB7XFL456 | $ (27.91) |
| DG8ST39UP6 | $ (68.30) | DYB87SN5XK | $ (36.68) |
| DG8VCHUMTW | $ (54.64) | DYB8JRQGP2 | $ (142.23) |
| DG8WV5S6B9 | $ (68.30) | DYB9CGRUN3 | $ (94.29) |
| DG94TWBA2F | $ (107,410.74) | DYBAP5TJVM | $ (1,048.73) |
| DG95CVX4MW | $ (17.96) | DYBAVENTKL | $ (113.58) |
| DG96N5DPMU | $ (26,967.01) | DYBAWKZTH5 | $ (7,528.57) |
| DG97YS3CB6 | $ (31.43) | DYBD37XGR6 | $ (4.63) |
| DG98UDRW57 | $ (22.45) | DYBDJFE6W5 | $ (396.52) |
| DG9AMLWUYZ | $ (47.74) | DYBDMT6HXF | $ (6.50) |
| DG9BHV3MFJ | $ (95.62) | DYBDVK3HC2 | $ (25.90) |
| DG9BTWJ4ML | $ (16.04) | DYBF3GE7HW | $ (210.91) |
| DG9CHJBKWM | $ (42.80) | DYBFRUSH2W | $ (44.90) |
| DG9CRD4FLZ | $ (1,596.58) | DYBHA6JWPU | $ (35.92) |
| DG9DAMJF8C | $ (1,311.36) | DYBHPX4ZNU | $ (2.33) |
| DG9E23B7DY | $ (30.09) | DYBJMW2GCU | $ (109.28) |
| DG9E6PT3VX | $ (18,858.00) | DYBPLMZDC4 | $ (683.00) |
| DG9ENJ3ZRW | $ (161,151.05) | DYBPS9F356 | $ (197.88) |
| DG9ETKYZCD | $ (136.60) | DYBPUVJCF2 | $ (5,410.30) |
| DG9KU2V5ET | $ (17.96) | DYBQJPMUWA | $ (491.76) |
| DG9M8BJT5K | $ (89.36) | DYBQSXW25G | $ (137.98) |
| DG9MHE57WA | $ (327.84) | DYBR2TVC7N | $ (155.89) |
| DG9MW47FSY | $ (421.82) | DYBRJF7G9P | $ (8.85) |
| DG9QBPDZMU | $ (327.84) | DYBVGJXKNM | $ (218.56) |
| DG9QHPD7WN | $ (85.31) | DYBWFKN548 | $ (278.07) |
| DG9RSLCFY2 | $ (10.83) | DYBX32DW6N | $ (174.23) |
| DG9YHZTL4E | $ (68.39) | DYBX7T8P2U | $ (13.66) |
| DG9ZCTUERS | $ (45.85) | DYBX9CSR7J | $ (6.67) |
| DGA4PZ59XS | $ (145.70) | DYBX9Q5ZE8 | $ (696.66) |
| DGA5DMJ7F9 | $ (38,937.28) | DYBXSKV6UZ | $ (76.33) |

293

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | |
|---|---|---|---|
| DGA5FSQTPW | $ (67.35) | DYC23HFD8T | $ (117.27) |
| DGA68WDVQ7 | $ (245.88) | DYC2X7DHE4 | $ (15.03) |
| DGA7S5J8L9 | $ (68.95) | DYC2Z7RN6M | $ (150.26) |
| DGAB9EFZJ2 | $ (155.89) | DYC389PVTS | $ (392.22) |
| DGACR2YEK3 | $ (62,500.80) | DYC38P47UM | $ (5,464.00) |
| DGACV9JSTL | $ (49.39) | DYC42RNVU7 | $ (3,672.26) |
| DGAD3E57QR | $ (232.22) | DYC4FWAGKH | $ (26.94) |
| DGADV72X34 | $ (314.56) | DYC54MH3JT | $ (54,743.94) |
| DGAE4F7WJ8 | $ (68.30) | DYC5L6HJKN | $ (355.16) |
| DGAED53LPH | $ (15.16) | DYC642JS8W | $ (232.22) |
| DGAEDK7S3Y | $ (69,666.00) | DYC6FE2ZT7 | $ (12.54) |
| DGAFUEXP4Z | $ (190.24) | DYC76J2T3V | $ (191.24) |
| DGAJ2BX3EP | $ (1,611.88) | DYC82ZLD7X | $ (397.66) |
| DGAKQV3XPH | $ (22.90) | DYC8VDK2B6 | $ (683.00) |
| DGAM75HL6Z | $ (228.95) | DYC92GRMBS | $ (8.85) |
| DGAM8HNYTP | $ (4,055.12) | DYCA7F8UMP | $ (45.85) |
| DGAMR5H8VW | $ (834.47) | DYCB3GDE6W | $ (21.71) |
| DGAMTFCQSE | $ (10.83) | DYCB7ZW3PR | $ (163.92) |
| DGAMYH26S9 | $ (21,651.10) | DYCDBXSPH9 | $ (82.53) |
| DGAR2TJV5U | $ (81,019.63) | DYCDTXWPLU | $ (226.53) |
| DGATNPURK3 | $ (95.62) | DYCF2ZD5GH | $ (2,130.96) |
| DGATWRZ4FV | $ (878.73) | DYCFHT4WD2 | $ (87,937.74) |
| DGAVJSEN6D | $ (296.86) | DYCGQXWHMB | $ (10.69) |
| DGAVSKL4RB | $ (491.76) | DYCH7DU8RW | $ (1,116.77) |
| DGAXK78ELP | $ (10.70) | DYCHJ69NXS | $ (374.41) |
| DGAY8BTPH5 | $ (26.80) | DYCKQ46U92 | $ (433.43) |
| DGB25SW8QP | $ (47,732.88) | DYCL97BVUW | $ (26.94) |
| DGB2A4NVM8 | $ (12.99) | DYCMAWNS4K | $ (79.16) |
| DGB3KT2YHM | $ (300.52) | DYCMLFT75K | $ (494.30) |
| DGB3WC9UVJ | $ (172.33) | DYCN82WRDZ | $ (19.36) |
| DGB46A3V8K | $ (27.32) | DYCNARS36G | $ (596.71) |
| DGB5NJA69U | $ (146.72) | DYCQ5MGV46 | $ (42.15) |
| DGB6CF4EDJ | $ (150.26) | DYCQ9D543G | $ (17.51) |
| DGB849ZK7J | $ (82.61) | DYCT6B2LKF | $ (515.49) |
| DGB8E2P5RW | $ (91.70) | DYCTF5NQUK | $ (53.88) |
| DGB8FH54N3 | $ (109.28) | DYCTRGLDW2 | $ (1,464.87) |
| DGBA32FE5M | $ (763.51) | DYCTRQHEDM | $ (39.58) |
| DGBANCJ2SX | $ (578,483.84) | DYCUP3FGV5 | $ (0.09) |
| DGBE2A6UTM | $ (40.41) | DYCW5SBM7K | $ (98.78) |
| DGBJ6EVDSR | $ (89.80) | DYCWP358RG | $ (161.64) |
| DGBJNQCSX8 | $ (146.72) | DYCZ4K8237 | $ (710.32) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

_____

| | | | | |
|---|---|---|---|---|
| DGBM4FU8DW | $ | (82.39) | DYCZGFLT5K | $ | (136.60) |
| DGBMAX96V8 | $ | (437.12) | DYD379L6WE | $ | (22.45) |
| DGBP8S6E5T | $ | (55.65) | DYD4VLJUFX | $ | (1,319.96) |
| DGBPH6WMLT | $ | (2,114.33) | DYD6HVTUWK | $ | (150.26) |
| DGBQ9KX3WS | $ | (109.28) | DYD6PWNBKH | $ | (12.86) |
| DGBQCD37VF | $ | (27.32) | DYD89ESQFT | $ | (21.40) |
| DGBQRVDSKY | $ | (956.20) | DYD9VFC7BM | $ | (13.27) |
| DGBQW6F5Y9 | $ | (415.62) | DYDBLG8RPC | $ | (286.86) |
| DGBTW5D8JE | $ | (761.11) | DYDBRFQT7S | $ | (442.18) |
| DGBUK9YA6N | $ | (40.41) | DYDC6LBSUH | $ | (177.58) |
| DGBUQJWV7A | $ | (122.94) | DYDE9LSVB7 | $ | (1,254.89) |
| DGBWD4VTN8 | $ | (382.48) | DYDM76T5UN | $ | (460.71) |
| DGBX85NMJD | $ | (44.90) | DYDNHKQRZU | $ | (68.08) |
| DGBXJ5PCMA | $ | (86.45) | DYDNPMRX2G | $ | (109.28) |
| DGBXSHTFRE | $ | (119.21) | DYDNR3P8AW | $ | (82.53) |
| DGBXTR8Z9V | $ | (82.90) | DYDNS8U6AZ | $ | (19.24) |
| DGBYTK5FHS | $ | (191.24) | DYDNZ738RK | $ | (13.47) |
| DGBZJPWVRF | $ | (36.68) | DYDP7VEAKH | $ | (437.12) |
| DGBZRC9AYP | $ | (733.60) | DYDPMFU7JG | $ | (31.43) |
| DGC2F756BD | $ | (146.89) | DYDPNHFVG9 | $ | (190.72) |
| DGC3JHUAX2 | $ | (257.11) | DYDQKB4UHX | $ | (16.50) |
| DGC4KA3VE2 | $ | (105.57) | DYDQVR6SL5 | $ | (8.53) |
| DGC4YSNRXV | $ | (340.43) | DYDUSTEXR2 | $ | (241.77) |
| DGC6XWZVTY | $ | (227.57) | DYDUTJ3P9Q | $ | (4,031.65) |
| DGC7Q62V5E | $ | (13.47) | DYDV52NA8H | $ | (94.63) |
| DGC8SA7HBZ | $ | (69.52) | DYDVAJBFPZ | $ | (8.21) |
| DGC8Z9UM4P | $ | (17.96) | DYDVNUBHSA | $ | (467.67) |
| DGCA2FTE4L | $ | (218.56) | DYE29B4CNZ | $ | (94.29) |
| DGCA8N4QY5 | $ | (6.67) | DYE2UPVWDT | $ | (293.44) |
| DGCFN2YV9P | $ | (23,222.00) | DYE4M9CUZ5 | $ | (223.43) |
| DGCFYL7PQ4 | $ | (68.95) | DYE7N9USFQ | $ | (63.22) |
| DGCH2VERD3 | $ | (19,155.58) | DYE82LP6FM | $ | (1,347.95) |
| DGCH6YLVRF | $ | (40.98) | DYE8H7QPK6 | $ | (451.54) |
| DGCJNPFZSW | $ | (26.94) | DYE8PQA37F | $ | (191.24) |
| DGCK7VARU5 | $ | (10.83) | DYE8RHMWLB | $ | (68.95) |
| DGCMXBEQTS | $ | (15.33) | DYEBG2TKZA | $ | (9.59) |
| DGCPMKB7J4 | $ | (67.35) | DYED8H47UA | $ | (396.14) |
| DGCPQ4TJWZ | $ | (21.71) | DYEF6V2DXA | $ | (450.78) |
| DGCQ4UDKT9 | $ | (3,542.69) | DYEFN4SQ3R | $ | (655.68) |
| DGCRW7DAN9 | $ | (26.94) | DYEGXAUTPS | $ | (13.00) |
| DGCT4YL9NM | $ | (109.09) | DYEHWZADTU | $ | (13.66) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

_____

| | | | | |
|---|---|---|---|---|
| DGCWA5M3FR | $ | (19,004.30) | DYEJN27BLF | $ | (4,944.92) |
| DGCXF2MNPV | $ | (341.50) | DYEKL3QX8M | $ | (24,392.20) |
| DGCY2SBETL | $ | (327.84) | DYEKN4XA5U | $ | (161.68) |
| DGCZQBYR2H | $ | (2,487.68) | DYER4AG6NW | $ | (141.44) |
| DGD2WFZYBJ | $ | (77.54) | DYERCVB4AU | $ | (146.34) |
| DGD3X6CW92 | $ | (10.83) | DYERLKMBZ7 | $ | (764.96) |
| DGD6WNVZTA | $ | (110.23) | DYES9TVXFZ | $ | (98.78) |
| DGD76PS2QF | $ | (64.19) | DYET8LVSXQ | $ | (546.40) |
| DGD9BVX3NE | $ | (2,278.63) | DYETSHGBK6 | $ | (31.43) |
| DGD9TS7PHN | $ | (190.44) | DYEVBTCX5M | $ | (139.03) |
| DGDAYKEFBS | $ | (718.62) | DYEWJMZFK5 | $ | (346.14) |
| DGDBXFKMZE | $ | (67,207.20) | DYF24HJSEX | $ | (855.98) |
| DGDCWFSR5U | $ | (381.65) | DYF4TGDCXW | $ | (601.04) |
| DGDH9AQ65U | $ | (8.33) | DYF5WQMETG | $ | (80.82) |
| DGDLJFZ6W9 | $ | (2.87) | DYF63JMHZ5 | $ | (437.69) |
| DGDNZV47JK | $ | (82.90) | DYF6Z9DWB4 | $ | (524.52) |
| DGDPE59WRV | $ | (42.89) | DYF7U9WVK5 | $ | (778.62) |
| DGDQLKN65X | $ | (62.86) | DYFA5XRP9M | $ | (40.41) |
| DGDRJ3ZQTB | $ | (122.94) | DYFKJXWAE6 | $ | (19.37) |
| DGDVAE53TH | $ | (1,780.66) | DYFKTRME8H | $ | (17.37) |
| DGDVJT4MSX | $ | (40.98) | DYFLN98STW | $ | (89.80) |
| DGDX479AJB | $ | (27.32) | DYFN5BZ26J | $ | (10.97) |
| DGE29AJKSD | $ | (141.09) | DYFQ8NBG4W | $ | (85.31) |
| DGE2SYL9W8 | $ | (49.39) | DYFU6RZNMA | $ | (2.47) |
| DGE3D9W4F7 | $ | (97.31) | DYFW8H4R53 | $ | (1,943.90) |
| DGE3DY8NBS | $ | (100.11) | DYFWTLV95M | $ | (13.47) |
| DGE42796WP | $ | (26.94) | DYFZVK6RH4 | $ | (81.54) |
| DGE65LZRDA | $ | (330.42) | DYG3UZ95CE | $ | (109.28) |
| DGE7FR4PCZ | $ | (36,444.88) | DYG459XMLD | $ | (12.86) |
| DGE8KHTR3Y | $ | (467.38) | DYG5E4TUAL | $ | (170.43) |
| DGE9MFKWJ4 | $ | (40.98) | DYG5EXUVQS | $ | (40.98) |
| DGE9Q65YAJ | $ | (177.58) | DYG7Q364KU | $ | (100.87) |
| DGEBWDF2JU | $ | (228.67) | DYGA35JE7M | $ | (0.93) |
| DGECNAX32Q | $ | (28.07) | DYGCJKXU4E | $ | (1,366.00) |
| DGECT4WYQ2 | $ | (135.70) | DYGF4LEZ7C | $ | (45,128.40) |
| DGECTVA5D3 | $ | (8.97) | DYGH4TZ3EP | $ | (76,496.00) |
| DGEHLSJ63M | $ | (353.63) | DYGJSZ2XKN | $ | (4,705.52) |
| DGEK8375SV | $ | (85.42) | DYGLWR6VM5 | $ | (344.95) |
| DGEL4JVUPA | $ | (81.54) | DYGLXECBRZ | $ | (8,824.36) |
| DGEL4V8D5H | $ | (3.22) | DYGP8ZN6H2 | $ | (97.62) |
| DGELN9HSWY | $ | (91.70) | DYGPXHA6SL | $ | (1,312.12) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

_____

| | | | | |
|---|---|---|---|---|
| DGEPNQ35X9 | $ | (94.29) | DYGQ6L754C | $ | (4,105.35) |
| DGEQ6LJ4RA | $ | (150.26) | DYGR3Z74XN | $ | (81.54) |
| DGEQK57BMR | $ | (6,830.00) | DYGSHDR645 | $ | (31.43) |
| DGERKUQZ8C | $ | (238.42) | DYGSNVAZM5 | $ | (574.67) |
| DGERZ7ADB6 | $ | (696.66) | DYGT3ZADK5 | $ | (531.86) |
| DGESNC5DU9 | $ | (145.78) | DYGV5NEX46 | $ | (742.77) |
| DGEVD8456A | $ | (109.28) | DYGWPH75EX | $ | (614.70) |
| DGEWBL78S2 | $ | (204.90) | DYGZJARX95 | $ | (101.97) |
| DGEZBTSLV7 | $ | (10.83) | DYH28MA5VQ | $ | (66.05) |
| DGEZT6NUQ7 | $ | (22.45) | DYH468DAFN | $ | (12.86) |
| DGF4CLS5ED | $ | (13.12) | DYH5NJB7EM | $ | (1,057.26) |
| DGF4US2Y3X | $ | (136.60) | DYH5U37JL9 | $ | (13.00) |
| DGF64UDK7P | $ | (234.89) | DYH5VZ93AX | $ | (49.20) |
| DGF8QY6PZC | $ | (163.92) | DYH6FPBUKM | $ | (188.91) |
| DGF92WU3DY | $ | (122.94) | DYH9EADZWR | $ | (229.25) |
| DGF9BJZK6E | $ | (22.45) | DYH9XC5QF3 | $ | (94.63) |
| DGF9ZX82NW | $ | (130.78) | DYHDA67N4S | $ | (155.89) |
| DGFACRSZV2 | $ | (150.26) | DYHDBZXT8U | $ | (409.80) |
| DGFAW3KE4B | $ | (137.55) | DYHE6NJ2U7 | $ | (174.23) |
| DGFE8A24K9 | $ | (177.58) | DYHFDPA7TJ | $ | (15,954.88) |
| DGFJBZYN26 | $ | (13.47) | DYHFQTZSCE | $ | (120.73) |
| DGFLVDHQZS | $ | (119.21) | DYHFT5QEK6 | $ | (6.68) |
| DGFMJE3XZ9 | $ | (85.50) | DYHGKE2TCZ | $ | (35.92) |
| DGFRK6J5NE | $ | (8.53) | DYHJ9ZP382 | $ | (158.26) |
| DGFT3K2WUX | $ | (17.96) | DYHJF5CXSB | $ | (204.90) |
| DGFTP7LM36 | $ | (31.43) | DYHJML7X4Q | $ | (35.92) |
| DGFU8Y726X | $ | (4.09) | DYHJNCMBKU | $ | (83.50) |
| DGFUL7SAVR | $ | (398.44) | DYHL5ZRN34 | $ | (98.78) |
| DGFUYMLZ3T | $ | (13.47) | DYHLGCPTA6 | $ | (13.47) |
| DGFVR7Y6H5 | $ | (4,931.26) | DYHM6BJ4QZ | $ | (153.65) |
| DGFVYC962E | $ | (1.50) | DYHMP5CNES | $ | (19.37) |
| DGFW7XUV9H | $ | (12.99) | DYHN632RMF | $ | (1,372.07) |
| DGFWB6PLZ4 | $ | (17.33) | DYHNSTC2XU | $ | (3,861.40) |
| DGFWN4TZPR | $ | (409.80) | DYHNVJWBC2 | $ | (68.30) |
| DGFWVCAEXD | $ | (2,431.10) | DYHP6375TD | $ | (11.01) |
| DGFXLS378Z | $ | (33,385.04) | DYHP97VT4R | $ | (19.37) |
| DGFZQVW7KY | $ | (63.07) | DYHPTJQDBN | $ | (273.20) |
| DGH29NLKU7 | $ | (122.56) | DYHPVRDANK | $ | (369.01) |
| DGH2E876XU | $ | (26.80) | DYHPW429EN | $ | (29,490.72) |
| DGH5EZBWXA | $ | (82.61) | DYHQJEA87U | $ | (300.52) |
| DGH5YWXLNU | $ | (286.86) | DYHSMRB3QZ | $ | (22.45) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | | | |
|---|---|---:|---|---|---:|
| DGH7WXJE29 | $ | (191.43) | DYHT87JSUB | $ | (64.19) |
| DGH7XWBVAP | $ | (22.46) | DYHTJUVBND | $ | (423.46) |
| DGH8ER4XLB | $ | (10.57) | DYHTMBC4LE | $ | (17.33) |
| DGH9RT6WMK | $ | (752.56) | DYHUGFENDC | $ | (13.47) |
| DGHAM6DS23 | $ | (437.69) | DYHWG4LU3D | $ | (1,142,279.94) |
| DGHATC8L26 | $ | (234.05) | DYHWJ5LRE9 | $ | (85.31) |
| DGHCRVS65M | $ | (116,071.41) | DYHWT3N7D4 | $ | (87.24) |
| DGHDVLPUMB | $ | (288,416.19) | DYHZEFW3PG | $ | (17.20) |
| DGHJ9VA3Q4 | $ | (83.68) | DYHZKUTPB4 | $ | (12.99) |
| DGHKF8NQ9C | $ | (40.41) | DYJ3CAFT6W | $ | (9.38) |
| DGHKWT8D5C | $ | (182.90) | DYJ5LKH7DE | $ | (300.52) |
| DGHLQ6BDVY | $ | (779.45) | DYJ5VHLZE7 | $ | (305.20) |
| DGHLUDVX9K | $ | (683.00) | DYJ9CPGM3V | $ | (921.79) |
| DGHLWB6C39 | $ | (26.94) | DYJBK6FTCE | $ | (455.76) |
| DGHN3J7SR9 | $ | (3,011.73) | DYJDWQSCLG | $ | (27.32) |
| DGHQ3LT4CB | $ | (92.97) | DYJF5TNG2L | $ | (204.90) |
| DGHQM5JFL7 | $ | (524.52) | DYJGUHC9E3 | $ | (4.76) |
| DGHQVKXR39 | $ | (7.74) | DYJHPSG8DT | $ | (259.54) |
| DGHRTMCF7X | $ | (0.44) | DYJHVUFMPL | $ | (22.45) |
| DGHSFQ752K | $ | (44.90) | DYJKC7XT6D | $ | (565.50) |
| DGHSL6WVAC | $ | (426.48) | DYJKDZ3P2E | $ | (150.26) |
| DGHU7Y3L9Z | $ | (661.88) | DYJL8TZEUQ | $ | (1,478.29) |
| DGHUBNVJZA | $ | (396.52) | DYJLSWMTD4 | $ | (101.05) |
| DGHVKD7N53 | $ | (1,147.44) | DYJM2H7EBG | $ | (327.84) |
| DGHVYLTFDZ | $ | (0.70) | DYJNBCWT6M | $ | (4,201.72) |
| DGHYWRENLT | $ | (3,455.98) | DYJNFXGP2S | $ | (80.13) |
| DGJ2RX3S96 | $ | (13.66) | DYJQEKGPZ4 | $ | (26.03) |
| DGJ7L5MZN9 | $ | (69.52) | DYJQKM457G | $ | (100.87) |
| DGJ7TA34DX | $ | (136.60) | DYJRAFP73L | $ | (218.56) |
| DGJBQKYRFA | $ | (13.66) | DYJRDUZGTF | $ | (247.59) |
| DGJEL87VYB | $ | (128.70) | DYJT56WPU8 | $ | (409.80) |
| DGJEXQSCZB | $ | (119.21) | DYJT5BNGEU | $ | (356.64) |
| DGJEYU7VXH | $ | (63.62) | DYJT92G74A | $ | (143.68) |
| DGJFWMQTZX | $ | (204.90) | DYJUDWPA9R | $ | (8.53) |
| DGJKT89MHN | $ | (1,147.44) | DYJUMCZ5GX | $ | (133.57) |
| DGJLQFZUN5 | $ | (1,502.60) | DYJVW9MSFR | $ | (273.20) |
| DGJPQZMF5A | $ | (177.58) | DYJWGRPMS4 | $ | (137.81) |
| DGJSZBU5XM | $ | (286.86) | DYJWKXA4QS | $ | (185,008.16) |
| DGJTKXMVRB | $ | (58.37) | DYJZ2F5PMG | $ | (313.61) |
| DGJU6SZPAT | $ | (19.52) | DYK2PCVNS4 | $ | (614.62) |
| DGJW87H95N | $ | (95.62) | DYK2ZGV4MS | $ | (12.86) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

_____

| | | | | |
|---|---|---|---|---|
| DGJWKZEFRY | $ | (723.98) | DYK3BT964Z | $ | (35.92) |
| DGJX8M4SPD | $ | (11,928.48) | DYK43ZTDRU | $ | (175.11) |
| DGK378XAM6 | $ | (134.70) | DYK6D5BHTA | $ | (17.33) |
| DGK3XMR98P | $ | (2.61) | DYK6GCJPFN | $ | (69.52) |
| DGK4ZXPENQ | $ | (8.98) | DYK7QJDUPT | $ | (51.30) |
| DGK5BJZA4L | $ | (344.84) | DYKBMPXUDT | $ | (245.88) |
| DGK5T7UX4L | $ | (136.60) | DYKC823B5D | $ | (22.45) |
| DGK7MPBEV4 | $ | (6,870.98) | DYKDFMZPWS | $ | (10.56) |
| DGK8ETXW6F | $ | (59.13) | DYKDFPGC28 | $ | (15.48) |
| DGK8NPTLJY | $ | (227.35) | DYKEFWT97Z | $ | (17.37) |
| DGK9WDT45J | $ | (22.50) | DYKEWNGJC7 | $ | (535,417.36) |
| DGKA3948JR | $ | (0.20) | DYKEX8ATNB | $ | (2.47) |
| DGKANJDRZQ | $ | (751.30) | DYKFH5BZG3 | $ | (13.31) |
| DGKASBHWD3 | $ | (1,409.33) | DYKGAHR8FC | $ | (55.86) |
| DGKAX5MU34 | $ | (1,441.29) | DYKH2WQUZB | $ | (163.92) |
| DGKB2H94AF | $ | (54.64) | DYKH3P9Z4E | $ | (81.96) |
| DGKBZCHYTD | $ | (169.36) | DYKJ8CNGV7 | $ | (5.74) |
| DGKC4PNFAT | $ | (2,093.24) | DYKLCQND2R | $ | (218.56) |
| DGKDH6TWX8 | $ | (258.58) | DYKM8RAE67 | $ | (245.88) |
| DGKEADLQ8J | $ | (48.35) | DYKMUZNLG3 | $ | (286.86) |
| DGKJ92C6S4 | $ | (177.58) | DYKP9VZNC3 | $ | (250.37) |
| DGKJF7LU63 | $ | (17.96) | DYKRLTGU9H | $ | (239.10) |
| DGKJFS8WHT | $ | (601.04) | DYKT3C7UPE | $ | (1,229.40) |
| DGKL67W928 | $ | (81.96) | DYKW4MPAV5 | $ | (73.36) |
| DGKLC8Q569 | $ | (1,894.93) | DYKWVQUG52 | $ | (1,941.24) |
| DGKLY4PJZU | $ | (6.80) | DYKXRWCZLF | $ | (41.75) |
| DGKMTF6VJB | $ | (2,253.90) | DYL5UMXZA8 | $ | (234.05) |
| DGKNRPW2JL | $ | (22.45) | DYL6XD5B7W | $ | (11,500.52) |
| DGKPX7NF92 | $ | (40.98) | DYL6ZJVRB8 | $ | (26.94) |
| DGKRN4BV25 | $ | (163.92) | DYL7UAZFTM | $ | (185.99) |
| DGKRZCSX2T | $ | (76.33) | DYL8WRMT6Z | $ | (25,344.00) |
| DGKS2C9YTR | $ | (31.43) | DYL9ZCP3UG | $ | (49.39) |
| DGKSR8DNL2 | $ | (15.03) | DYLBSX8MDZ | $ | (26.18) |
| DGKTMWSLX6 | $ | (256.76) | DYLCG4SNJX | $ | (15.51) |
| DGKTZLWRC8 | $ | (85.31) | DYLECDAHUQ | $ | (1,256.72) |
| DGKUAJHVMC | $ | (44.90) | DYLH2GXBMA | $ | (81.01) |
| DGKV4WXDLN | $ | (1,707.50) | DYLHJT2SZE | $ | (104.95) |
| DGKXQ983RV | $ | (129.30) | DYLK7TWQFG | $ | (23.70) |
| DGKYPLUZF5 | $ | (19.23) | DYLKD4MG7X | $ | (2,708.60) |
| DGKYSUNQ4T | $ | (177.58) | DYLKENV8D7 | $ | (39.58) |
| DGL27X5JRF | $ | (2,718.22) | DYLM4SF53A | $ | (8,074.15) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

_____

| | | | | |
|---|---|---|---|---|
| DGL368YS7E | $ | (3,496.96) | DYLN7WKA42 | $ | (175.11) |
| DGL3C7KMFD | $ | (109.28) | DYLNKPWT9D | $ | (45.85) |
| DGL3NX5Q4K | $ | (17.96) | DYLQ2D5ZUN | $ | (6.13) |
| DGL3TQ6CNK | $ | (36.68) | DYLS5MZPEU | $ | (502.21) |
| DGL5KDH3QR | $ | (19.68) | DYLSDHWV4Q | $ | (259.54) |
| DGL8B4RNDY | $ | (449.00) | DYLUVDSHP3 | $ | (10.69) |
| DGLBYNCK67 | $ | (13.66) | DYLV3PE9AM | $ | (47.59) |
| DGLCNWKR7J | $ | (114.25) | DYLVBD592K | $ | (8.85) |
| DGLF6VSU7Y | $ | (382.48) | DYLW9NAP3J | $ | (82.53) |
| DGLHU325SW | $ | (259.54) | DYLWG4N2SF | $ | (676.49) |
| DGLJF4KMRY | $ | (167.83) | DYLWNJBVF7 | $ | (49.39) |
| DGLK4PF6ME | $ | (192.41) | DYLXR5TFCU | $ | (31.43) |
| DGLKWM4N6S | $ | (13.66) | DYLZ59JF2T | $ | (68.95) |
| DGLMBF87K5 | $ | (224.48) | DYM4GJCVRE | $ | (35.59) |
| DGLMP2QDHW | $ | (47.53) | DYM58VG6Z4 | $ | (152.66) |
| DGLNRTBVP2 | $ | (13.47) | DYM86FSRLB | $ | (1,184.12) |
| DGLQBRZ63Y | $ | (154.94) | DYM8STV3QR | $ | (341.50) |
| DGLRFU7ACJ | $ | (22.45) | DYM94P7ZG3 | $ | (78.68) |
| DGLRKENSQD | $ | (3,668.60) | DYMA3KHNQJ | $ | (137.55) |
| DGLSN2WU5D | $ | (17.96) | DYMA56NPKC | $ | (10.02) |
| DGLT8FS6MH | $ | (26.80) | DYMAUKR6ZE | $ | (27.32) |
| DGLU9FH76M | $ | (12.99) | DYMB7ETSP2 | $ | (265.93) |
| DGLUBD6EPT | $ | (28,596.21) | DYMBG7JKX2 | $ | (207.46) |
| DGLV9E7THF | $ | (93.33) | DYMDUSP3ET | $ | (368.82) |
| DGLX5KHRSE | $ | (12.86) | DYMEUTBNL9 | $ | (273.20) |
| DGLXMAC4EB | $ | (313.61) | DYMF79BPL6 | $ | (0.86) |
| DGLZRC63U7 | $ | (3,073.50) | DYMF8STXC7 | $ | (11,132.90) |
| DGM2A3D4UV | $ | (15.20) | DYMGU4QNR3 | $ | (9,453.81) |
| DGM2BVCQY8 | $ | (223.05) | DYMK6J3EVQ | $ | (95.59) |
| DGM3JL7BZK | $ | (10.69) | DYMKEQJB8T | $ | (972.02) |
| DGM3QFKBSJ | $ | (68.45) | DYMKQ7FNDS | $ | (553.36) |
| DGM3RUKEWA | $ | (15.03) | DYMKZURA56 | $ | (136.60) |
| DGM42JX7AS | $ | (15.03) | DYMLXS2N4Q | $ | (546.94) |
| DGM4ED273H | $ | (47.84) | DYMNVKTHLJ | $ | (122.94) |
| DGM4R6UEQV | $ | (4,916.46) | DYMP96VXFG | $ | (196.46) |
| DGM4YBRL5X | $ | (568.93) | DYMPSVN7GE | $ | (17.51) |
| DGM6LHDYZV | $ | (118.26) | DYMQCHBA97 | $ | (155.55) |
| DGM8RNTA5H | $ | (68.95) | DYMQNV4X7K | $ | (336.75) |
| DGM8XS35RC | $ | (40.41) | DYMRC6ATNX | $ | (13.00) |
| DGM93JYL7V | $ | (62.86) | DYMWEJHPQR | $ | (40.41) |
| DGM9YSD2BW | $ | (14.84) | DYMX9FDBN5 | $ | (13.47) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | | |
|---|---|---|---|---|
| DGMBHFZCWR | $ | (136.60) | DYMXKNDPWA | $ | (574.48) |
| DGMCRAHEXY | $ | (73.28) | DYMZ4USDH8 | $ | (83.50) |
| DGMCVL4U9X | $ | (26.94) | DYMZE4ALF5 | $ | (40.41) |
| DGMD8P2TYJ | $ | (6.67) | DYN3DP69CB | $ | (17.96) |
| DGME9H3PDA | $ | (1.06) | DYN3U5XM27 | $ | (72.08) |
| DGMEQV6DPT | $ | (44.90) | DYN3XSR87Z | $ | (22.45) |
| DGMEXL7TCB | $ | (12.99) | DYN6T9CKP3 | $ | (55.02) |
| DGMFUBZRS5 | $ | (22.45) | DYN6XBD95Q | $ | (44.90) |
| DGMHN6ZBJ4 | $ | (619.58) | DYN7RJX2LT | $ | (10.69) |
| DGMJBVSURY | $ | (260.42) | DYN7T3M8VD | $ | (27.32) |
| DGMJV2B4HT | $ | (10.69) | DYN83W4SEG | $ | (7,749.52) |
| DGMJYQDW6S | $ | (161,261.33) | DYNBK6GZ2D | $ | (6,075.44) |
| DGMK8DTHSJ | $ | (414.86) | DYNBR54HUS | $ | (108.06) |
| DGML7DTF9P | $ | (496.82) | DYNCHGUALJ | $ | (199.65) |
| DGMLP9NVQR | $ | (17.20) | DYNCMH6QR5 | $ | (150.26) |
| DGMNPFDHW5 | $ | (107.76) | DYNHP4WQFU | $ | (71.84) |
| DGMNSUYL84 | $ | (257.25) | DYNHR5J7XM | $ | (737.64) |
| DGMQRXBHJU | $ | (40.41) | DYNKAHQBWG | $ | (1,322.81) |
| DGMTKLQJUV | $ | (5.83) | DYNKDVJZML | $ | (17.96) |
| DGMW4F7DHY | $ | (10.69) | DYNMJ3EH5C | $ | (26.94) |
| DGMXURWB4C | $ | (15.03) | DYNMQBLA9H | $ | (8.53) |
| DGMYKTBQAL | $ | (74.21) | DYNPRWMSHQ | $ | (228.31) |
| DGN4EFJTRH | $ | (684.71) | DYNQCBS54Z | $ | (19.68) |
| DGN4UM9SKD | $ | (130.21) | DYNQEHWGKF | $ | (13.47) |
| DGN5MR6SCA | $ | (26.94) | DYNTU2FGRB | $ | (215.52) |
| DGN62P49R3 | $ | (8.66) | DYNU2FWEDV | $ | (15,039.66) |
| DGN7SF3RDY | $ | (15.33) | DYNU4FHCL8 | $ | (148.17) |
| DGNACE5FDM | $ | (218.56) | DYNWB45MVL | $ | (2,788.07) |
| DGNDBQJTKX | $ | (342.28) | DYNWBZEQ75 | $ | (13.66) |
| DGNECH48KT | $ | (612,578.21) | DYNXZKR36D | $ | (112.78) |
| DGNEH68D7R | $ | (49.77) | DYNZBLWCDS | $ | (64.46) |
| DGNFMHQDK2 | $ | (13.47) | DYP3UFSMXE | $ | (300.90) |
| DGNFTZM62R | $ | (152.66) | DYP8BF3RC6 | $ | (26.94) |
| DGNH2ME4V6 | $ | (103.27) | DYP96QEKHG | $ | (149.08) |
| DGNHWPDC6K | $ | (245.88) | DYPDXKJ7FL | $ | (34.63) |
| DGNJ5TPA2L | $ | (144.03) | DYPF5ABZ3E | $ | (887.90) |
| DGNKARC3HF | $ | (3,064.44) | DYPG7DKRVX | $ | (95.62) |
| DGNKRY4WD9 | $ | (818.07) | DYPG98BXFR | $ | (18.82) |
| DGNKY86JCE | $ | (1,352.34) | DYPGT7SARQ | $ | (327.84) |
| DGNKZJ5URC | $ | (27.32) | DYPHCNJ3KE | $ | (64.46) |
| DGNMVDQLWC | $ | (201.74) | DYPHDUQW4F | $ | (15.03) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

_____

| | | | | |
|---|---|---|---|---|
| DGNP2BFC68 | $ | (305.39) | DYPJCMQV7K | $ | (4,059.68) |
| DGNQLE5P64 | $ | (423.46) | DYPK4NMR9U | $ | (187,247.35) |
| DGNQT9JY4F | $ | (78.15) | DYPKFBXZN8 | $ | (63.62) |
| DGNSBEARJH | $ | (273.20) | DYPL5WA2HU | $ | (335.56) |
| DGNT3ZBHJ9 | $ | (21.53) | DYPL7SZTDH | $ | (17.84) |
| DGNTRZ47XF | $ | (232.22) | DYPLEW9CK6 | $ | (61.98) |
| DGNV7WE9BP | $ | (18,099.50) | DYPM68D5TL | $ | (49.42) |
| DGNVE953Y2 | $ | (63,750.40) | DYPMQ29VBF | $ | (300.52) |
| DGNWUDKVXQ | $ | (82.61) | DYPQHJ7FET | $ | (136.60) |
| DGNXBSYA3C | $ | (81.96) | DYPQMAXHCG | $ | (168.20) |
| DGNYAWCM3T | $ | (414.70) | DYPQZBW4H9 | $ | (10.21) |
| DGNZ5T3A7P | $ | (19.51) | DYPRD7MLJ5 | $ | (94.29) |
| DGP3XJ79T8 | $ | (64,880.50) | DYPT4X8BUR | $ | (35.92) |
| DGP4ASDZXW | $ | (26.94) | DYPTVZNR9L | $ | (819.60) |
| DGP5FVJQB8 | $ | (81.96) | DYPZ6KC8F9 | $ | (673.50) |
| DGP5HV8KXB | $ | (100.30) | DYPZDU6MHV | $ | (87.10) |
| DGP6FJTVCY | $ | (17.20) | DYQ2NMHG7D | $ | (112.25) |
| DGP6HWVZC8 | $ | (95.62) | DYQ3CBH4X9 | $ | (40.98) |
| DGP6UE4TCB | $ | (423.46) | DYQ3UDZL6S | $ | (519.08) |
| DGP7VYQAXS | $ | (7.88) | DYQ4X8B6F2 | $ | (94.63) |
| DGP9XJMEL7 | $ | (1,062.89) | DYQ58FSMTV | $ | (91.70) |
| DGP9XKSMR3 | $ | (125.72) | DYQ7HRM9LC | $ | (311.78) |
| DGPBTC3YZD | $ | (35.92) | DYQ7LNT38C | $ | (139.19) |
| DGPC9LM58Z | $ | (168.24) | DYQ83CVEJS | $ | (1.02) |
| DGPCKWHBJY | $ | (148.20) | DYQ84T3ASU | $ | (15.03) |
| DGPCXQA58W | $ | (69.52) | DYQ92CAF4V | $ | (40.41) |
| DGPD8CAULJ | $ | (341.50) | DYQA6X4VP2 | $ | (34.63) |
| DGPH67SYVX | $ | (23.42) | DYQBRCT2MU | $ | (17.96) |
| DGPHL845WA | $ | (38.52) | DYQC2HALZW | $ | (102,899.00) |
| DGPKJLNHV3 | $ | (137.55) | DYQEVFHR8W | $ | (72.70) |
| DGPKT9ARX8 | $ | (138.28) | DYQHLE76G9 | $ | (122.94) |
| DGPNW93R7Y | $ | (53.88) | DYQHSVETG5 | $ | (81.54) |
| DGPQF6ML3A | $ | (4.90) | DYQHTCUMDA | $ | (1,106.46) |
| DGPQV7WMRY | $ | (3,333.72) | DYQJ2E6AZG | $ | (49.39) |
| DGPRU9BSXN | $ | (33.43) | DYQPBM2W5N | $ | (184.54) |
| DGPSZKCD46 | $ | (27.32) | DYQRF3Z5LW | $ | (195.92) |
| DGPTA8BHKQ | $ | (117.84) | DYQUWD6ZN2 | $ | (89.36) |
| DGPUDBY6KM | $ | (246.05) | DYQW4BKF3M | $ | (95.62) |
| DGPVD8AL47 | $ | (464,122.91) | DYQZG6P5VS | $ | (421.24) |
| DGPVFE3TB7 | $ | (14,974.15) | DYR287VJFH | $ | (155.99) |
| DGPYLK4VCX | $ | (86.45) | DYR2TUXGKC | $ | (95.62) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | |
|---|---|---|---|
| DGPZN94RA8 | $ (5.82) | DYR367F2W5 | $ (364.90) |
| DGQ29KNAWX | $ (68.30) | DYR4J9G6AK | $ (13.17) |
| DGQ3NBZ69M | $ (28,726.98) | DYR52H3Q7M | $ (169.85) |
| DGQ3YT9EJC | $ (44.90) | DYR5SULZNV | $ (109.28) |
| DGQ4MV5TBZ | $ (375,897.00) | DYR5WVKNEX | $ (15,570.66) |
| DGQ6DSY7VE | $ (94.29) | DYR6HXG258 | $ (467.98) |
| DGQ7U4AH82 | $ (122.94) | DYR6KGME4S | $ (374.07) |
| DGQA9ESMVK | $ (44.52) | DYR7HDMFXE | $ (169.83) |
| DGQAW649HF | $ (300.52) | DYR89QM23S | $ (99.69) |
| DGQDPKTZ5M | $ (17.96) | DYR8PMSWH4 | $ (8.53) |
| DGQEB2AMWF | $ (55.02) | DYR9SGW3L6 | $ (729.80) |
| DGQEPCFJ5A | $ (165.06) | DYRAHQT2WJ | $ (2,707.47) |
| DGQFLCXUWV | $ (1,639,651.02) | DYRB628ZP9 | $ (13.47) |
| DGQFUMYSDL | $ (101.04) | DYRC3A7QKH | $ (22.45) |
| DGQHMZ7VYD | $ (21.71) | DYRCMK7HG8 | $ (260.10) |
| DGQJEUL3PK | $ (284.27) | DYRD65UPZQ | $ (49.39) |
| DGQJHCSTZF | $ (49.39) | DYREJ28Z5U | $ (35.92) |
| DGQKVSFAJC | $ (3,389.95) | DYRFVUJPGB | $ (50.80) |
| DGQKYVB7D6 | $ (40.41) | DYRG7W8PAX | $ (12.99) |
| DGQLJ4EXNV | $ (8,605.80) | DYRHLEA5Q8 | $ (48.12) |
| DGQLSE7ZAJ | $ (13.47) | DYRHNW78QF | $ (4,617.53) |
| DGQMN3Z4HB | $ (13.66) | DYRJQD6BKH | $ (8.98) |
| DGQN75SHCP | $ (81.54) | DYRLSX25MF | $ (45.85) |
| DGQPCSBF95 | $ (44.90) | DYRLZ97PUW | $ (35.92) |
| DGQPFNE257 | $ (27.32) | DYRNDQ4UFZ | $ (50.10) |
| DGQUF76VKJ | $ (1,830.89) | DYRNH8L5J4 | $ (100.87) |
| DGQUK5Z7FP | $ (204.90) | DYRP72FM48 | $ (259.16) |
| DGQX684A5P | $ (527.87) | DYRQLU6VC3 | $ (122.94) |
| DGQY96ZHFM | $ (68.95) | DYRQNEXG4F | $ (42.78) |
| DGQYD96V5T | $ (6,147.00) | DYRVMSBN9H | $ (27.32) |
| DGQYDNR784 | $ (519.08) | DYRVZ5GNFH | $ (10.83) |
| DGQYHCEDNZ | $ (96.93) | DYRXNMLSE9 | $ (327.84) |
| DGR56HLX9N | $ (10.69) | DYS28RMWDK | $ (1.07) |
| DGR5SFYBQV | $ (13.47) | DYS4D5HE9K | $ (10,518.20) |
| DGR5UYDC6J | $ (327.84) | DYS4W5QMZD | $ (119.57) |
| DGR6X2DZ7K | $ (55.92) | DYS7XHRGLQ | $ (12.99) |
| DGR7FQX2PL | $ (315.31) | DYSA8DUTKP | $ (211.09) |
| DGR8CXZD3P | $ (1,748.48) | DYSAC8RVLB | $ (69.52) |
| DGR8UFJD6S | $ (177.58) | DYSATRMW2Z | $ (17.33) |
| DGR94TLU2J | $ (109.28) | DYSB26TXMK | $ (119.21) |
| DGRA4LW9HU | $ (454.72) | DYSBX3AZCG | $ (12.99) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | |
|---|---|---|---|
| DGRALZ3M4E | $ (6.67) | DYSE24RL8G | $ (142.17) |
| DGRCWL8Z7Q | $ (191.24) | DYSH6WZPTB | $ (17.96) |
| DGRD4WCV6E | $ (278.17) | DYSKCTDGXN | $ (55.02) |
| DGREJDKSQH | $ (157.15) | DYSKP4XMQ8 | $ (35,833.36) |
| DGREUDS37A | $ (262.41) | DYSPQRMX6L | $ (58.37) |
| DGRHPVU3Q7 | $ (428.71) | DYST3AWCU8 | $ (19.37) |
| DGRJKYT3V8 | $ (448.57) | DYST53A4Z9 | $ (87.10) |
| DGRJNL87FU | $ (54.64) | DYSWA9QNDV | $ (739.16) |
| DGRKYM68NL | $ (35.92) | DYSWE6GAU2 | $ (10.83) |
| DGRLA25MBN | $ (944.06) | DYSWQU3E4V | $ (31.43) |
| DGRLQBA2TZ | $ (15.03) | DYSXKQ2RV9 | $ (10.69) |
| DGRM3ZXB65 | $ (382,870.08) | DYT3CJLQ87 | $ (1,692.73) |
| DGRM7VZU4H | $ (215,991.92) | DYT3WLXMD5 | $ (273.20) |
| DGRN6EQ859 | $ (49.96) | DYT4E9M7QR | $ (423.28) |
| DGRPUBV56D | $ (47.11) | DYT4JNE6D3 | $ (436.36) |
| DGRS7BECPK | $ (68.95) | DYT6QGUMAW | $ (22.45) |
| DGRSH49VJF | $ (532,827.02) | DYT95QHAFM | $ (13.63) |
| DGRSL3AFTZ | $ (82.53) | DYTAK7ZEJD | $ (53.88) |
| DGRSLWDAU3 | $ (3,878.91) | DYTCENFH35 | $ (81.96) |
| DGRSVNXDAK | $ (54.42) | DYTDGCFA3Q | $ (382,031.37) |
| DGRTV2F5K9 | $ (218.56) | DYTE5C6RAQ | $ (130.21) |
| DGRTV97ADX | $ (55,023.06) | DYTESMJFXZ | $ (220.60) |
| DGRV54BC23 | $ (29.84) | DYTFASNXGW | $ (26.94) |
| DGRVTAXMYC | $ (1,502.60) | DYTH2K6N9P | $ (296.41) |
| DGRWSCZ9AY | $ (62.86) | DYTJ7U54AL | $ (1,010.25) |
| DGRXLNWH25 | $ (870.13) | DYTKDXM859 | $ (8.81) |
| DGRY27VTLK | $ (1,149.84) | DYTL5F3X42 | $ (25.72) |
| DGRZ93JC4A | $ (34.63) | DYTLNKV475 | $ (40.98) |
| DGRZDT2UKQ | $ (44.90) | DYTM7SHQXV | $ (465.01) |
| DGS24M5Y9A | $ (222.25) | DYTMDB2UHS | $ (26.94) |
| DGS2CPDTEK | $ (701.34) | DYTMERSD42 | $ (259.54) |
| DGS3MCRA8P | $ (40.41) | DYTMXE8PJ5 | $ (1,092.80) |
| DGS4KW92UH | $ (30.23) | DYTNSAP5B8 | $ (238.54) |
| DGS4XPKJ5T | $ (1,095.96) | DYTNVHG6A4 | $ (723.98) |
| DGS5WNDVRC | $ (69.52) | DYTNXW5LG2 | $ (33.64) |
| DGS7VXAZK6 | $ (204.90) | DYTPEWRSHB | $ (127.01) |
| DGS9VD6WXQ | $ (177.58) | DYTPK3DLB7 | $ (782,934.60) |
| DGSBTLWD9F | $ (47,469.36) | DYTQU4CSR6 | $ (599.26) |
| DGSC9QX5NP | $ (136.60) | DYTQZ87FK4 | $ (109.28) |
| DGSD2R6XJB | $ (204.90) | DYTQZ9RFS6 | $ (73.36) |
| DGSJ27WH6V | $ (9,562.00) | DYTRJVEXML | $ (2.47) |

---

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

_____

| | | | | |
|---|---|---|---|---|
| DGSK5ZD67U | $ | (150.49) | DYTUQENDGH | $ (440.16) |
| DGSK8LQDBU | $ | (49.39) | DYTVN4DX58 | $ (50.65) |
| DGSKBZYC9X | $ | (122.94) | DYTVX4NU5B | $ (62.86) |
| DGSKQT92ME | $ | (35.92) | DYU3N7RPL5 | $ (177.58) |
| DGSLRZMWQB | $ | (204.90) | DYU4FHKCBG | $ (163.92) |
| DGSP3B4EHN | $ | (173,695.65) | DYU4Z2RQJP | $ (341.50) |
| DGSPHU6M49 | $ | (417.57) | DYU8MEGLCP | $ (136.60) |
| DGSTECH3ZY | $ | (128.98) | DYU9VKRC32 | $ (86.45) |
| DGSTKXVMUB | $ | (40,980.00) | DYUAF7MLT2 | $ (67.35) |
| DGSU74LW3H | $ | (23.69) | DYUD3SQP6V | $ (1,111.44) |
| DGSWR8QHA9 | $ | (537.04) | DYUEPKWMVL | $ (303.48) |
| DGSXFLNU6W | $ | (40,706.80) | DYUER3GFA6 | $ (10.79) |
| DGSZJ3RCN4 | $ | (91.70) | DYUGEVBCFX | $ (0.44) |
| DGT4B3ZHYW | $ | (136.60) | DYUGRPZ9EK | $ (26.94) |
| DGT6MRHSLY | $ | (218.56) | DYUGTJ5CPN | $ (164.11) |
| DGT6VYD53H | $ | (89.80) | DYUJKADVLN | $ (2,081,335.45) |
| DGT78F9XHD | $ | (74.96) | DYUJRV8BN3 | $ (2.47) |
| DGT94NZ67C | $ | (1,284.04) | DYUJT693CS | $ (31,923.89) |
| DGT97XLZYJ | $ | (91.70) | DYUJVCT4M6 | $ (437.69) |
| DGT9MEN6PB | $ | (22.45) | DYUJX8ZAKB | $ (35.92) |
| DGTAHE7WR9 | $ | (159.43) | DYUMFG358H | $ (27.32) |
| DGTAK6CFZQ | $ | (424,589.74) | DYUNA6EBVD | $ (150.26) |
| DGTBMQC83F | $ | (128.38) | DYUNHVWDSM | $ (620.34) |
| DGTC4Q92LK | $ | (46.98) | DYUNZK34EJ | $ (273.20) |
| DGTES6KVFY | $ | (163.92) | DYUPH8FC9R | $ (55.86) |
| DGTF5629WM | $ | (17.96) | DYUPQR9G83 | $ (486.01) |
| DGTJ76NWZ9 | $ | (17.96) | DYUQ7DGBCZ | $ (26.94) |
| DGTJD5EVH9 | $ | (28.07) | DYUQJA8D4M | $ (92.16) |
| DGTKXBVLUY | $ | (204.90) | DYUQTR36E5 | $ (267.78) |
| DGTLY7KHSC | $ | (17.96) | DYUQTSVG9M | $ (26.94) |
| DGTN69W2Q4 | $ | (198.65) | DYUQWTSK92 | $ (203.31) |
| DGTNXCZYLB | $ | (82.61) | DYUR8DPM4Q | $ (1,024.50) |
| DGTPBVD9SK | $ | (7,712.46) | DYUV4FWDL8 | $ (314.18) |
| DGTQ6P9RH5 | $ | (136.60) | DYUXMBQDG4 | $ (939.00) |
| DGTQ9LZCPM | $ | (234.67) | DYUXWLARNS | $ (367.84) |
| DGTVFRCKZA | $ | (477.34) | DYV24UJRBE | $ (259.54) |
| DGTXHK875V | $ | (17.96) | DYV2SAXB6C | $ (51,639.38) |
| DGTXSP52DL | $ | (13.66) | DYV3LQE7MC | $ (12.34) |
| DGTYCFWP9V | $ | (17.96) | DYV4DLN7RE | $ (15.03) |
| DGTZ5KF3XL | $ | (136.60) | DYV4JCKFXS | $ (114.76) |
| DGU3KJVFD2 | $ | (846.92) | DYV89XJURF | $ (1,199.68) |

_____

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

_____

| | | | | |
|---|---|---|---|---|
| DGU4ZBXD2N | $ | (190.72) | DYV8ESL7TD | $ | (3,668.00) |
| DGU78XAY9V | $ | (15.48) | DYVA7WHUD3 | $ | (825.30) |
| DGU7QEMB5P | $ | (19.51) | DYVAW9KDFS | $ | (21.67) |
| DGU8YCSHXJ | $ | (213.69) | DYVAWPTBSQ | $ | (145.05) |
| DGU9HZLS7E | $ | (19.37) | DYVCJQ5P89 | $ | (22.45) |
| DGUAM87SRN | $ | (106.87) | DYVFXWZ4RL | $ | (632.63) |
| DGUDM9CVQA | $ | (491.76) | DYVG439652 | $ | (18.48) |
| DGUEAL6TS2 | $ | (64.46) | DYVHEMDUSX | $ | (68.95) |
| DGUEQFCLN7 | $ | (287.36) | DYVJWBDUFC | $ | (204.90) |
| DGUHN58TY2 | $ | (382.48) | DYVMKJPU3F | $ | (8.84) |
| DGUHTK57V9 | $ | (286.86) | DYVN8A7ZDH | $ | (18,643.43) |
| DGUJ934S62 | $ | (62,528.45) | DYVQHRMLGS | $ | (1,054.55) |
| DGUJQYWM7R | $ | (13.00) | DYVQZLFSHM | $ | (10.83) |
| DGUKBSEA5F | $ | (19.79) | DYVSBP69Z8 | $ | (67.35) |
| DGUKJF9TA4 | $ | (13.47) | DYVTPZ8UJN | $ | (47.41) |
| DGUM67L4DY | $ | (10.83) | DYVUB52KGM | $ | (68.11) |
| DGUNLHX7BQ | $ | (224.50) | DYVXT4M895 | $ | (67.35) |
| DGUTQL8F2X | $ | (170.41) | DYW3QVAJN4 | $ | (13.66) |
| DGUTXQVM9J | $ | (92.16) | DYW53SNQE7 | $ | (35.92) |
| DGUV2Z867L | $ | (10.69) | DYW63GCJ7Z | $ | (231.84) |
| DGUVCQM53L | $ | (122.94) | DYW7FLB49T | $ | (64.46) |
| DGV2UNY7ZA | $ | (245.88) | DYW9UDSVEG | $ | (10.21) |
| DGV3HCXQDY | $ | (68.95) | DYWA34XQLD | $ | (1,846.83) |
| DGV3RE6J5N | $ | (150.26) | DYWA9SZXGT | $ | (1,366.00) |
| DGV6LYZP9M | $ | (100.11) | DYWB2GRF7A | $ | (137.55) |
| DGV7MZB628 | $ | (204.90) | DYWBVJ84TU | $ | (3,606.24) |
| DGV9UDATR3 | $ | (183.76) | DYWECZAVQR | $ | (201.74) |
| DGVB6TPQNM | $ | (13.47) | DYWEZ3NA74 | $ | (464.44) |
| DGVCMF97XK | $ | (204.90) | DYWEZQR6B4 | $ | (453.49) |
| DGVE7RKYFT | $ | (286.86) | DYWFVCHXKT | $ | (109.28) |
| DGVF4Q8XSA | $ | (615.08) | DYWHCM79JE | $ | (276.76) |
| DGVFP7B82T | $ | (1,330.20) | DYWHTANGE9 | $ | (134.70) |
| DGVJ9KUADZ | $ | (3,155.46) | DYWJFHL4DB | $ | (72.79) |
| DGVP7SY36F | $ | (195.16) | DYWJK37U9B | $ | (245.88) |
| DGVQ8NA3P4 | $ | (64.46) | DYWNCSMREJ | $ | (54.64) |
| DGVQKLMRNW | $ | (1,417.16) | DYWPZ3HUE6 | $ | (87.67) |
| DGVSM6BF7D | $ | (13.53) | DYWQ32KFJ7 | $ | (77.28) |
| DGVT3R4Z7F | $ | (300.52) | DYWRNQ4FTC | $ | (12.99) |
| DGVT43KHLW | $ | (109.28) | DYWRZKUSNC | $ | (163.92) |
| DGVTWH3F4K | $ | (12.99) | DYWS46UHND | $ | (68.30) |
| DGVX526H37 | $ | (177.58) | DYWTPM547L | $ | (163.92) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

_____

| | | | | |
|---|---|---|---|---|
| DGVZ4KQHL6 | $ | (273.20) | DYWUKV9ACD | $ (2,713.77) |
| DGVZTNAFY8 | $ | (72.79) | DYWVZHNEBC | $ (64.46) |
| DGW2LZQ9VD | $ | (10.70) | DYWX5NS6FV | $ (19.55) |
| DGW2PMA6QS | $ | (484.92) | DYWZHTKNG7 | $ (836.42) |
| DGW2TVL4ED | $ | (16.78) | DYX2783GTR | $ (740.11) |
| DGW3DQJL4U | $ | (9.70) | DYX2KJ5AL6 | $ (232.22) |
| DGW4URYSQ7 | $ | (99.60) | DYX9LNBU7M | $ (157.15) |
| DGW538F6RC | $ | (68.95) | DYXBDFMTLW | $ (21.39) |
| DGW7HPXAE5 | $ | (164.68) | DYXBDUCV5J | $ (824.47) |
| DGWARFESQJ | $ | (21.40) | DYXCJL45PM | $ (102.57) |
| DGWC6NLX7Q | $ | (12.39) | DYXCQ2AZV9 | $ (17.32) |
| DGWCF2ZE9K | $ | (170.99) | DYXDBW4CA3 | $ (95.62) |
| DGWDPLBM2H | $ | (159.40) | DYXDWQMTE8 | $ (106.66) |
| DGWETDYZAB | $ | (30,808.24) | DYXFDPZEUB | $ (27.32) |
| DGWFCXDPAQ | $ | (15.19) | DYXGLNH9QM | $ (17.33) |
| DGWFMD3Z9H | $ | (81.96) | DYXGVQRJF8 | $ (13.66) |
| DGWFP7KAS6 | $ | (550.20) | DYXHBJWZ5C | $ (10.04) |
| DGWHP4SB5R | $ | (41.14) | DYXHVC4UWB | $ (163.92) |
| DGWHZYJ9TK | $ | (1,543.58) | DYXK36DH5Q | $ (75.07) |
| DGWKPRA8UN | $ | (156.62) | DYXL6NEVGH | $ (1,113.74) |
| DGWKVFXZ2E | $ | (25,771.78) | DYXLCP276W | $ (273.20) |
| DGWR5QC4BX | $ | (223.05) | DYXLHWRQ84 | $ (40.41) |
| DGWS45TYX9 | $ | (357.99) | DYXLKDUHG3 | $ (163.92) |
| DGWSY7ADN2 | $ | (6,974.00) | DYXMQL5WHP | $ (13.66) |
| DGWTDFK38C | $ | (21.40) | DYXMS8V7DU | $ (259.54) |
| DGWTUY7CHA | $ | (1,413.19) | DYXN59VS63 | $ (136.87) |
| DGWTV6X5C8 | $ | (740.49) | DYXNER3P7C | $ (45.85) |
| DGWULEK68P | $ | (53.88) | DYXP5DLGCN | $ (344.36) |
| DGX23CRLV9 | $ | (3,428.70) | DYXQ2G5B9E | $ (273.20) |
| DGX4BC2PEQ | $ | (458.50) | DYXQ5WKP7Z | $ (64.46) |
| DGX4CZ5SA6 | $ | (136.60) | DYXR824FVM | $ (4,456.34) |
| DGX6VH3MRW | $ | (72.79) | DYXS2RHVZB | $ (35.92) |
| DGX8AS9N7F | $ | (2.47) | DYXSFL2DAZ | $ (20.30) |
| DGXANJKE5D | $ | (272.10) | DYXSLC6P87 | $ (191.24) |
| DGXD87MJ2H | $ | (17.33) | DYXT83KJDZ | $ (6,499.07) |
| DGXDLEVYSH | $ | (368.82) | DYXTZ3HFQJ | $ (11.14) |
| DGXDN2E3KV | $ | (112.25) | DYXV3ELBK6 | $ (64.46) |
| DGXF5KMATQ | $ | (848.12) | DYXV98WQHZ | $ (98.78) |
| DGXFNB7AJU | $ | (112.78) | DYXW6US2AG | $ (332.33) |
| DGXK2UW7RM | $ | (237.97) | DYXWCLS7PT | $ (10.69) |
| DGXK4UL5RH | $ | (116,110.00) | DYXWM5JDQA | $ (788.62) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

_____

| | | | | |
|---|---|---|---|---|
| DGXK6FC89Z | $ | (80.82) | DYXZ687NBQ | $ | (2,868.60) |
| DGXKVMZJHU | $ | (138.47) | DYZ2BX9WF3 | $ | (67.35) |
| DGXLM27CNQ | $ | (183.21) | DYZ93BJMK8 | $ | (9,562.00) |
| DGXN4USKBZ | $ | (598.47) | DYZAMQUR37 | $ | (9.48) |
| DGXNCHWJUM | $ | (265.93) | DYZB8LPQVG | $ | (10.83) |
| DGXNH4B2E6 | $ | (19.68) | DYZCM4TKQB | $ | (381.65) |
| DGXQ56C8MY | $ | (76.48) | DYZETQ9J4K | $ | (4.63) |
| DGXRTBVWP4 | $ | (228.57) | DYZEU2WTC3 | $ | (2.33) |
| DGXSE3DPHF | $ | (99.12) | DYZFCGKJHW | $ | (12.86) |
| DGXSFBD4A5 | $ | (161.00) | DYZGA2SUC9 | $ | (505.42) |
| DGXSN6PJ7R | $ | (805.94) | DYZGC3ENRD | $ | (703.24) |
| DGXUB54CLS | $ | (96.93) | DYZJ9F2NBA | $ | (496.82) |
| DGXZL5E3B6 | $ | (44.90) | DYZNHWJUXC | $ | (842.49) |
| DGXZV8A7QT | $ | (272.77) | DYZPA9B5MR | $ | (12.86) |
| DGY25TJL6A | $ | (26.94) | DYZQ29AHKT | $ | (22.45) |
| DGY452NMJS | $ | (103.27) | DYZQ7KALUF | $ | (94.63) |
| DGY4LKRU3E | $ | (119.21) | DYZQ8SG5B9 | $ | (122.75) |
| DGY4M56N3A | $ | (273.20) | DYZRLBHAF3 | $ | (109.28) |
| DGY5RNU8Q3 | $ | (1,557.24) | DYZRX8KPJM | $ | (19.81) |
| DGY8VQNJ2C | $ | (27.86) | DYZS54NCED | $ | (116,158.59) |
| DGY9EDUVZL | $ | (113.35) | DYZUQXBG39 | $ | (159,771.47) |
| DGYAJDFC58 | $ | (1,174.76) | DYZVMC9E27 | $ | (9.89) |
| DGYC586MT9 | $ | (173.93) | DYZW2VDEJ7 | $ | (350.86) |
| DGYCF3MNK7 | $ | (1,467.20) | DYZWXLQEJS | $ | (100.76) |
| DGYDLW85VR | $ | (494.71) | DYZXN4KT9Q | $ | (256.76) |
| DGYDMK85SR | $ | (10.69) | DZ24XW3HDY | $ | (357.63) |
| DGYED9LPZS | $ | (142.96) | DZ26SEX7AH | $ | (1,680.18) |
| DGYFSZ6DHW | $ | (1,136.18) | DZ286EPL3G | $ | (28,954.06) |
| DGYLFARJNS | $ | (125.41) | DZ29VJMNYQ | $ | (93.70) |
| DGYLRBFXW7 | $ | (150.26) | DZ2BLDRK8N | $ | (100.11) |
| DGYMQUZ62C | $ | (300.52) | DZ2CT6VJGD | $ | (136.60) |
| DGYMWE7N45 | $ | (78,894.69) | DZ2D7WHNEJ | $ | (349.02) |
| DGYP9VMW68 | $ | (163.92) | DZ2DCAQ6ET | $ | (1,431.33) |
| DGYPKR5J8E | $ | (1,040.44) | DZ2DPES4VA | $ | (143.14) |
| DGYRLS532Q | $ | (309.42) | DZ2E6DVKF9 | $ | (12.86) |
| DGYRMDP2V6 | $ | (261.96) | DZ2EAXKCVD | $ | (35.92) |
| DGYSF245XU | $ | (64.46) | DZ2EGXB5WN | $ | (774.51) |
| DGYTRE9AU4 | $ | (112.25) | DZ2EJ3GMPX | $ | (505.42) |
| DGYTRV2JH4 | $ | (26.94) | DZ2FJ6CWHT | $ | (17.96) |
| DGYUDMJABC | $ | (191.24) | DZ2GF8TJ5Q | $ | (30.23) |
| DGYVMQXAK4 | $ | (327.84) | DZ2HSWMPB3 | $ | (81.96) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | | |
|---|---|---|---|---|
| DGYVTX5H2M | $ | (91.70) | DZ2JWRLCQE | $ | (192.57) |
| DGYWTASB8X | $ | (22.45) | DZ2N8L5JXP | $ | (39.61) |
| DGYXL5DPKB | $ | (177.58) | DZ2NCFM4U7 | $ | (195.73) |
| DGYXM5JNU4 | $ | (1,571.50) | DZ2PFJQA3H | $ | (177.58) |
| DGYZ864QP9 | $ | (264.91) | DZ2RGF9A7D | $ | (69.52) |
| DGYZBX93C4 | $ | (6.80) | DZ2RNWBEQ7 | $ | (40.41) |
| DGYZV954UL | $ | (792.28) | DZ2S7PBE8D | $ | (1,447.96) |
| DGYZVQ82LK | $ | (5.82) | DZ2TFCMPSK | $ | (42.05) |
| DGZ2SLET6X | $ | (197.75) | DZ2U6G3H7F | $ | (273.20) |
| DGZ4KHC58P | $ | (49.77) | DZ2VN63AWJ | $ | (12.99) |
| DGZ4TK32N5 | $ | (17.96) | DZ2VXGUN75 | $ | (87.67) |
| DGZ76XVQ8R | $ | (45.37) | DZ2WTXSMGU | $ | (68.30) |
| DGZ7NUK3LS | $ | (80.31) | DZ2X3D8AKU | $ | (1.49) |
| DGZ8RAYQUN | $ | (2,350,775.42) | DZ2XTMR7NA | $ | (370.55) |
| DGZ8SEM9CY | $ | (17.96) | DZ2YTAKNCW | $ | (273.20) |
| DGZADEC9H4 | $ | (2,732.00) | DZ326ASP9K | $ | (184.63) |
| DGZB5HAJXM | $ | (9,637.67) | DZ327WNMHP | $ | (27.32) |
| DGZD4S68U9 | $ | (3,691.95) | DZ32QV85WM | $ | (3,222.69) |
| DGZE7P39UH | $ | (136.60) | DZ378KEGBY | $ | (27.32) |
| DGZF42U7S3 | $ | (5.52) | DZ37A9S42J | $ | (13.47) |
| DGZJ7PC4LK | $ | (546.40) | DZ38CNBPRG | $ | (17.20) |
| DGZL2UVTFP | $ | (358.40) | DZ394H5CU8 | $ | (73.36) |
| DGZLRF6CAD | $ | (82.61) | DZ3BDCKPUG | $ | (148.17) |
| DGZM3E7R9S | $ | (297.45) | DZ3BKDNPYA | $ | (206.54) |
| DGZM6R84AU | $ | (434.06) | DZ3E972KGR | $ | (65.44) |
| DGZMA7PBH6 | $ | (89.36) | DZ3ELVYB8S | $ | (10.97) |
| DGZMFRT8JS | $ | (87,014.13) | DZ3EW7QFX9 | $ | (23.73) |
| DGZPL4UNTA | $ | (601.04) | DZ3F25MSNV | $ | (19.23) |
| DGZQ3MSCAX | $ | (16.70) | DZ3FTRSM8B | $ | (95.62) |
| DGZQ43YKD2 | $ | (24.74) | DZ3FVUAENB | $ | (1,036.46) |
| DGZQBK5MCL | $ | (127.43) | DZ3GBJLPU2 | $ | (22.45) |
| DGZQTWEV5A | $ | (188.71) | DZ3JPV6NBY | $ | (100.11) |
| DGZR562SAK | $ | (136.60) | DZ3KNTVWGE | $ | (56.76) |
| DGZR7XQJ5U | $ | (328.19) | DZ3L426MHG | $ | (28.07) |
| DGZSPNF6YL | $ | (17.96) | DZ3N6X4TE9 | $ | (13.47) |
| DGZTAMREH4 | $ | (92.41) | DZ3P47KWGX | $ | (54,458.67) |
| DGZTL78SVE | $ | (519.68) | DZ3QBMJXNU | $ | (187.74) |
| DGZTN84KVF | $ | (10.17) | DZ3R29JLF6 | $ | (148.02) |
| DGZTSWNJQ5 | $ | (1,857.76) | DZ3RBMGWYF | $ | (341.50) |
| DGZXSMWN2R | $ | (204.71) | DZ3RX67NQ8 | $ | (12.86) |
| DGZXY35LNK | $ | (528.82) | DZ3SNFP59L | $ | (510.48) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | |
|---|---|---|---|
| DGZY23HXN4 | $ (277.69) | DZ3TPUNF8M | $ (29.68) |
| DH247KZLCJ | $ (2.48) | DZ3W6B2JRU | $ (76.33) |
| DH24TAKXYM | $ (117.84) | DZ3X87SDMQ | $ (1,754.11) |
| DH268JVXBP | $ (1.36) | DZ3Y7GMFQ9 | $ (163.92) |
| DH28457XP3 | $ (26.94) | DZ3YUKEDFA | $ (150.26) |
| DH2AWGKJC6 | $ (3,245.48) | DZ45DUYAG9 | $ (55.02) |
| DH2BV63ETM | $ (348.46) | DZ47MAT39W | $ (232.22) |
| DH2CE84UTG | $ (51.66) | DZ47P3B2U5 | $ (94.29) |
| DH2CPTU4NX | $ (10.83) | DZ486TCSJG | $ (68.30) |
| DH2EPWLVJZ | $ (341.50) | DZ48JFDUYE | $ (13.66) |
| DH2FJDLCZ5 | $ (37.40) | DZ49GALSFV | $ (232.22) |
| DH2GLCUXP4 | $ (106.62) | DZ4D5SEJMK | $ (1,560.09) |
| DH2GPVJY85 | $ (452.77) | DZ4DBCLGUF | $ (346.18) |
| DH2L79AMTC | $ (8.04) | DZ4EJDUB9F | $ (3.26) |
| DH2LB5U8SA | $ (364.90) | DZ4G9RY5NL | $ (86.03) |
| DH2NFSUR3B | $ (13.47) | DZ4HC93LBQ | $ (81.96) |
| DH2NU5L69E | $ (8.53) | DZ4HRXK37C | $ (69.52) |
| DH2P7T3MLF | $ (6.67) | DZ4JBNKWVS | $ (64.19) |
| DH2Q6LNMU3 | $ (1,922.24) | DZ4N79GBKC | $ (177.58) |
| DH2VK8D4Z3 | $ (58.37) | DZ4NGXQFTM | $ (767.79) |
| DH2WLX8T6Z | $ (109.28) | DZ4P7TGCX2 | $ (63.18) |
| DH2WNT4U8S | $ (109.28) | DZ4PW2BMCF | $ (54.64) |
| DH2XYUV3QL | $ (58,746.68) | DZ4PXAYQRJ | $ (13.17) |
| DH2Y4BQZJ9 | $ (669.34) | DZ4RE8KY79 | $ (27.32) |
| DH3279YCTP | $ (74.01) | DZ4SYNHB7W | $ (17.96) |
| DH32DVTWEB | $ (40.41) | DZ4YQSMJUH | $ (201.74) |
| DH34J8EARN | $ (656.06) | DZ53PW6VAT | $ (0.44) |
| DH35DGJBLE | $ (13.31) | DZ563DLXJA | $ (0.31) |
| DH36CKAEZB | $ (21.71) | DZ56RCF9Y3 | $ (42.92) |
| DH36YD9NG7 | $ (87.10) | DZ5726QDCB | $ (176.10) |
| DH37DB28TJ | $ (104.60) | DZ5738LXAP | $ (360.41) |
| DH37F9XS62 | $ (1,779.38) | DZ586Q9AUM | $ (922.94) |
| DH37PXVYWN | $ (77.30) | DZ58YGTBM9 | $ (587.38) |
| DH37VBTM6Z | $ (380.93) | DZ5ABTH4CQ | $ (1,386.24) |
| DH39AL4BFV | $ (36.89) | DZ5B7JTYRE | $ (212.48) |
| DH39U7TE62 | $ (10.69) | DZ5C6KNFXE | $ (614.70) |
| DH3AT6JNED | $ (177.58) | DZ5DMWA97U | $ (1,670.00) |
| DH3BF8E42K | $ (5.82) | DZ5DVLHQSC | $ (128.38) |
| DH3E7ZD28K | $ (13.29) | DZ5E23G7NV | $ (76.49) |
| DH3GJFAUYN | $ (148.17) | DZ5E8RYN9D | $ (70.02) |
| DH3GQMUAPY | $ (122.94) | DZ5FMXV7JS | $ (44.90) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | | |
|---|---|---|---|---|
| DH3JRWXLAP | $ | (314.18) | DZ5FRHDAQS | $ | (455.08) |
| DH3MP7CSV5 | $ | (65.40) | DZ5HCRYNBX | $ | (382.48) |
| DH3NMKE7Y2 | $ | (13,422.56) | DZ5HD9M7CK | $ | (906.62) |
| DH3PTGM2FE | $ | (40.41) | DZ5JUFCRSK | $ | (402,614.84) |
| DH3R5N2VZK | $ | (21.71) | DZ5LGQCB7U | $ | (4.49) |
| DH3SXM9JW8 | $ | (382.48) | DZ5NLPHA76 | $ | (130.93) |
| DH3TJCYRX8 | $ | (4.49) | DZ5PQXW4H7 | $ | (512.97) |
| DH3TYWAFRG | $ | (0.44) | DZ5Q6VX9GA | $ | (68.30) |
| DH3YT7958A | $ | (1,571.57) | DZ5R2ECUML | $ | (27.51) |
| DH3ZAMSB9N | $ | (423.46) | DZ5TLGQX3B | $ | (130.21) |
| DH3ZLP9RUY | $ | (87.10) | DZ5UMFYR94 | $ | (1,100.40) |
| DH42CUQ95S | $ | (454.57) | DZ5XFG8RTM | $ | (3,072.24) |
| DH42E8TSKZ | $ | (245.88) | DZ5XVP7E6N | $ | (220.08) |
| DH45NGUDXR | $ | (27.32) | DZ62G4C5VR | $ | (369.01) |
| DH46FNMZV5 | $ | (841.74) | DZ63WNFTCR | $ | (2,197.05) |
| DH46LVYRDQ | $ | (21.67) | DZ648WGVSE | $ | (714.81) |
| DH46ZV8T57 | $ | (246.00) | DZ64B9GK58 | $ | (43.08) |
| DH47S9L2RA | $ | (15.16) | DZ64W5ENVS | $ | (24.32) |
| DH47VJYPG3 | $ | (35.42) | DZ65HRTQDB | $ | (204.90) |
| DH47ZFJERP | $ | (833.83) | DZ65NL3V4A | $ | (68.30) |
| DH49NPYJGX | $ | (8.17) | DZ682NBCEG | $ | (116.31) |
| DH4DEAXLP3 | $ | (289.34) | DZ689Y4HWE | $ | (204.90) |
| DH4DZPFANR | $ | (610.53) | DZ69HPWXC7 | $ | (24,588.38) |
| DH4F9KLBS7 | $ | (122.94) | DZ69XWJRPB | $ | (177.58) |
| DH4G6A79T5 | $ | (13.47) | DZ6ACD3BV5 | $ | (31.43) |
| DH4J7BYR2V | $ | (2,486.12) | DZ6B4HLQR3 | $ | (224.50) |
| DH4JY3RGC2 | $ | (110.04) | DZ6BPJ8W4R | $ | (11.01) |
| DH4KB53NZJ | $ | (87.67) | DZ6CHS8GXQ | $ | (6,426.78) |
| DH4KVZU8TC | $ | (1,958.25) | DZ6FEDPG73 | $ | (556.52) |
| DH4KWTB8NR | $ | (44.90) | DZ6K8E37Y2 | $ | (1,739.53) |
| DH4LRX8JAP | $ | (109.28) | DZ6M2NV5L9 | $ | (136.60) |
| DH4N726UEV | $ | (312.06) | DZ6MJ8K24X | $ | (1,380.99) |
| DH4N8XRL7C | $ | (76.33) | DZ6NDJ47GS | $ | (273.20) |
| DH4P2RE7B9 | $ | (2,458.18) | DZ6NYP7LUW | $ | (5,139.75) |
| DH4PUVEG8C | $ | (56.55) | DZ6PLVYSWN | $ | (1,834.00) |
| DH4Q57YDBR | $ | (461.09) | DZ6Q4RPM2H | $ | (105.82) |
| DH4QDJYGUA | $ | (21.53) | DZ6RJH974Q | $ | (121.23) |
| DH4QFPWEY9 | $ | (345.42) | DZ6T9MQPJH | $ | (163.59) |
| DH4R9PW5U3 | $ | (332.34) | DZ6TJ7WPU4 | $ | (209.77) |
| DH4RSGWMLT | $ | (126.44) | DZ6TN875RG | $ | (15,244.04) |
| DH4S2VFKLP | $ | (24,738.26) | DZ6ULE37RY | $ | (85.50) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | |
|---|---|---|---|
| DH4TNQ76V2 | $ (33.52) | DZ6VT4K5G9 | $ (68.95) |
| DH4WMC3VKX | $ (8.84) | DZ6XMEQ4SA | $ (13.47) |
| DH4ZBMC95T | $ (12.86) | DZ753TPWKU | $ (49.39) |
| DH4ZJKB3G6 | $ (10,906.21) | DZ75KNL8FQ | $ (569.80) |
| DH4ZPQKEXV | $ (85.68) | DZ76BAWMN2 | $ (268.90) |
| DH4ZRFQJKP | $ (159.42) | DZ79SHR2BP | $ (163.92) |
| DH56Z9SW7P | $ (9.88) | DZ79XP24WN | $ (114.43) |
| DH57BJLDWM | $ (278.38) | DZ7AX4GFRN | $ (27.32) |
| DH57F2UWAZ | $ (38.44) | DZ7C2XN4JM | $ (40.41) |
| DH59YEBW64 | $ (447.62) | DZ7E5K4G9V | $ (21.70) |
| DH5CVTAFXD | $ (265.55) | DZ7GL6RKHP | $ (27.32) |
| DH5DQ8YLUK | $ (2,297.35) | DZ7HQ9TJ2G | $ (17.96) |
| DH5EQ4Z8P7 | $ (592.25) | DZ7M8PBN32 | $ (3,211.63) |
| DH5G7ARWEX | $ (176.43) | DZ7NX34AVT | $ (683.38) |
| DH5JTUSXQ3 | $ (379.03) | DZ7PCHBDKF | $ (12.86) |
| DH5KGRSTAC | $ (70.24) | DZ7PM2WA8G | $ (13.66) |
| DH5KLUDT3G | $ (13.47) | DZ7QY5AN3C | $ (12.99) |
| DH5M2WLX8E | $ (409.80) | DZ7RGTLQNM | $ (5,717.25) |
| DH5NZV4TYM | $ (16.10) | DZ7SCYJMWG | $ (0.44) |
| DH5PFYKW74 | $ (13.47) | DZ7ST6CLB8 | $ (22.45) |
| DH5Q29XARZ | $ (95.62) | DZ7TB9NU5Q | $ (1,243.06) |
| DH5SPWNZMD | $ (10.17) | DZ7UAGVTP5 | $ (159.05) |
| DH5UCLX8ER | $ (22.45) | DZ7XUFYC5R | $ (10.83) |
| DH5VD2M8NP | $ (134.55) | DZ7Y8DH5PV | $ (1.47) |
| DH5VWMGER2 | $ (30.21) | DZ83ARS6N4 | $ (69.52) |
| DH627AMGQ9 | $ (405.67) | DZ83JWPVEF | $ (39.94) |
| DH63E9YTCP | $ (362.07) | DZ85MHYRE3 | $ (426.55) |
| DH63KTA5J2 | $ (19,301.28) | DZ86HBRDL9 | $ (655.68) |
| DH64TVGAB8 | $ (189.01) | DZ87HA2Y3S | $ (30.89) |
| DH67LU3RJ2 | $ (69.52) | DZ89KH7D63 | $ (550.89) |
| DH68FAUQ3M | $ (83.28) | DZ8B5WY4VM | $ (26,784.81) |
| DH68RVNYSK | $ (183.40) | DZ8BP459LT | $ (191.24) |
| DH69247RAN | $ (46.92) | DZ8BW2S37F | $ (414.29) |
| DH6A5F8DYN | $ (166.13) | DZ8CXHLKEF | $ (375.97) |
| DH6AZDGBTN | $ (204.94) | DZ8HBTPGYV | $ (900.49) |
| DH6BTGJ94F | $ (455.84) | DZ8J9SFWPK | $ (122.94) |
| DH6C5Q2ZBK | $ (1,994.36) | DZ8JND27EK | $ (177.58) |
| DH6C8FXMP2 | $ (281.81) | DZ8L5B29XW | $ (13.47) |
| DH6EB5FJKM | $ (98.76) | DZ8MX49EHT | $ (24,693.50) |
| DH6F2MABYV | $ (22.45) | DZ8NABY5WJ | $ (447.05) |
| DH6FASD5RW | $ (62.86) | DZ8NRVQA5T | $ (122.94) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

_____

| | | | | |
|---|---|---|---|---|
| DH6FKZYNXM | $ | (22.45) | DZ8PE9T7AG | $ (10.83) |
| DH6G9UJ4Z2 | $ | (13.47) | DZ8PV74FEX | $ (13.66) |
| DH6GKATZ3F | $ | (1,366.00) | DZ8Q3H9WCF | $ (58.37) |
| DH6GSLW2MP | $ | (300.83) | DZ8QPYNUBA | $ (57.49) |
| DH6KLGVMC8 | $ | (71.84) | DZ8RNCEUB5 | $ (204.90) |
| DH6MKNQSZA | $ | (15.03) | DZ8RXSFVYT | $ (29.68) |
| DH6MUYX2KF | $ | (21.85) | DZ8TGME9W5 | $ (28.43) |
| DH6MXG4JLC | $ | (17.96) | DZ8V7GDHT4 | $ (404.10) |
| DH6P37AKSJ | $ | (95.62) | DZ8VFEJQHA | $ (100.11) |
| DH6QSP5JZ2 | $ | (22.45) | DZ8VJYEXLT | $ (293.72) |
| DH6SJXAZFE | $ | (182.07) | DZ8VK92SYT | $ (12.86) |
| DH6UGV3EWA | $ | (54.64) | DZ8WTR24PF | $ (77.09) |
| DH6Z8EJCLN | $ | (411.13) | DZ93QF7H8Y | $ (13.47) |
| DH738XQBJY | $ | (3.35) | DZ94F3UGL2 | $ (1,024.50) |
| DH73BY4TQF | $ | (15.03) | DZ96BXPH23 | $ (1,017,936.74) |
| DH75JX9NY6 | $ | (1,765.90) | DZ98BAET7N | $ (163.92) |
| DH75PMTERB | $ | (75.64) | DZ98RSAW76 | $ (13.66) |
| DH7936KMTE | $ | (204.90) | DZ9C2KDWMU | $ (273.90) |
| DH79EUALXY | $ | (19.37) | DZ9E64CTGW | $ (2.61) |
| DH7APMDCQX | $ | (281.99) | DZ9FNS6HUV | $ (28,130.38) |
| DH7CJY6VUD | $ | (1,816.78) | DZ9FTVR3EY | $ (251.13) |
| DH7CSKVLAN | $ | (7,318.70) | DZ9H58RVMJ | $ (3,496.96) |
| DH7CWTB3EG | $ | (314.75) | DZ9HG5XB43 | $ (1,837.18) |
| DH7D8P3FSJ | $ | (17,092.06) | DZ9K58QUHM | $ (95.62) |
| DH7F38KPES | $ | (5,432.55) | DZ9LB8US47 | $ (179.60) |
| DH7GYC3BNJ | $ | (17.96) | DZ9MVE7RBF | $ (27.93) |
| DH7JDTGFVX | $ | (95.62) | DZ9NV4LW7A | $ (533.50) |
| DH7ML65C8G | $ | (149.93) | DZ9NWJP7QC | $ (6,480.99) |
| DH7PTFRSE8 | $ | (53.88) | DZ9SAK86XM | $ (677.25) |
| DH7RJNBW5S | $ | (205.75) | DZ9YR365PG | $ (215.80) |
| DH7VD5TK9Z | $ | (17.33) | DZA39L74TS | $ (31.43) |
| DH7XEPGJM9 | $ | (116.31) | DZA4M65VTG | $ (85.31) |
| DH7YQBJESL | $ | (1,420.64) | DZA6Q92T7G | $ (703.09) |
| DH7YR64FQU | $ | (17.96) | DZA7Q4LU62 | $ (5,640.25) |
| DH7YVEAW98 | $ | (177.58) | DZA93PYDME | $ (9.17) |
| DH7ZFS2UX4 | $ | (10,709.44) | DZA9HCMQDG | $ (17.33) |
| DH82NCLEPM | $ | (113.52) | DZABMKHRJP | $ (17.96) |
| DH82WBPYTS | $ | (17.96) | DZACEU5GTV | $ (15.30) |
| DH82ZKEMN4 | $ | (0.41) | DZAH4EDK2B | $ (45.85) |
| DH84KE2XSB | $ | (69.48) | DZAHL74DSR | $ (204.90) |
| DH84ZVBK6U | $ | (139.19) | DZAHSNBPF4 | $ (466.45) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

_____

| | | | |
|---|---|---|---|
| DH854RKBET | $ (191.24) | DZAHWRYL6F | $ (17.20) |
| DH87MXBV2Y | $ (1,897.67) | DZAJP4XM6B | $ (17.96) |
| DH8ATF9LUK | $ (523.95) | DZAJRBFGHQ | $ (95.62) |
| DH8AWS96VE | $ (99.69) | DZAKHWCSFG | $ (273.20) |
| DH8BYFG7ZL | $ (10.69) | DZAL9UM3VT | $ (163.92) |
| DH8DCSEL7Y | $ (470.07) | DZALP9UDEM | $ (387.16) |
| DH8ESNVMGL | $ (214.83) | DZAMFXGPUH | $ (2,485.07) |
| DH8JCLEUDK | $ (49.39) | DZANX4H5WQ | $ (54.64) |
| DH8JQY34SN | $ (90.94) | DZAQPX62HG | $ (13.47) |
| DH8RQ6XWDB | $ (6.13) | DZAR47WLGN | $ (13.47) |
| DH8SD632UJ | $ (13.83) | DZAR8YP3Q2 | $ (1,756.70) |
| DH8U5CTWPY | $ (40.41) | DZARMQDW5L | $ (175.58) |
| DH8VM96NSG | $ (25.11) | DZAV6MWS5B | $ (1,091.22) |
| DH8XMFGY47 | $ (81.59) | DZAVQ64Y72 | $ (1,502.41) |
| DH92B6UZL8 | $ (115.38) | DZAWEMH63V | $ (26.94) |
| DH936SKTC8 | $ (15.48) | DZAXYP83G9 | $ (13.47) |
| DH93VCXKS2 | $ (150.26) | DZAY9E6M7B | $ (294.40) |
| DH93WRMJKB | $ (122.63) | DZB5EHR9UY | $ (174.23) |
| DH953UGF6W | $ (22.45) | DZB5N923GS | $ (72.79) |
| DH95DYTRWA | $ (140.90) | DZB5QUHT8A | $ (20.87) |
| DH96YXMJQ3 | $ (21.83) | DZB5UG9S8D | $ (15.03) |
| DH98S2LCDZ | $ (396.14) | DZB69XNTFQ | $ (107.76) |
| DH9F5CZGMJ | $ (8.53) | DZB7WDAKN4 | $ (614.70) |
| DH9GM3PBFL | $ (2,245.00) | DZB8QJT3DM | $ (59.01) |
| DH9GWRS76A | $ (137.55) | DZB972UC8S | $ (64.31) |
| DH9JTK7RVA | $ (35.92) | DZBCFVJ8GW | $ (26.94) |
| DH9K4PJBMQ | $ (341.50) | DZBHARG5W3 | $ (86.45) |
| DH9KCR7Y8F | $ (57,468.98) | DZBJAX39DS | $ (44.90) |
| DH9L8FDMVR | $ (1,980.70) | DZBLANREM3 | $ (110.14) |
| DH9N28T4XR | $ (176.81) | DZBLX8QD6R | $ (158.01) |
| DH9NJDTK5E | $ (286.86) | DZBNW7F9P2 | $ (211.03) |
| DH9NXK2WYP | $ (13.58) | DZBNYR9AGE | $ (177.58) |
| DH9P2FVU8J | $ (15,175.88) | DZBPYQ7XHD | $ (1,912.85) |
| DH9P72SCUQ | $ (383.48) | DZBQMTFEX7 | $ (49.39) |
| DH9PRUXWV7 | $ (54.72) | DZBRKM3QDC | $ (1,116.20) |
| DH9PZVW2KB | $ (874.09) | DZBSEFYXUQ | $ (614.70) |
| DH9QJ2PTEN | $ (55.02) | DZBSLY2GW9 | $ (223,338.10) |
| DH9RG4UW3B | $ (19.37) | DZBSQPFXLM | $ (150.26) |
| DH9SM7JDVK | $ (204.90) | DZBU92TYNW | $ (146.72) |
| DH9TP2GEZ5 | $ (13.66) | DZBWAKEHV7 | $ (138.54) |
| DH9USZ5PWE | $ (191.62) | DZBY3NMQRP | $ (99.69) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

_____

| | | | | |
|---|---|---|---|---|
| DH9VAMJPT7 | $ | (13.31) | DZBYFEQXW2 | $ | (109.28) |
| DH9WSZQFD7 | $ | (17.96) | DZC25KMBLW | $ | (2,373.72) |
| DH9YKBQF6N | $ | (13.17) | DZC59GVF37 | $ | (55.02) |
| DH9YP3TGZM | $ | (7,116.65) | DZC7F3QBTL | $ | (382.48) |
| DHA2UFD37G | $ | (7.92) | DZC7JL3VB9 | $ | (3.81) |
| DHA3Z9UYN2 | $ | (21,520.21) | DZC87R4VN5 | $ | (150.26) |
| DHA5GPYKMT | $ | (34.72) | DZC8HFVQ6T | $ | (220.01) |
| DHA6FYE749 | $ | (683.00) | DZC9HGL2J8 | $ | (1,652.86) |
| DHA7VFD39S | $ | (21.85) | DZC9RVG4UD | $ | (122.94) |
| DHA8MDFPUE | $ | (176.55) | DZC9U5WFAD | $ | (33,289.42) |
| DHAB3P6D24 | $ | (104,348.74) | DZCA5M7QN2 | $ | (179.60) |
| DHABGVRS4E | $ | (53.88) | DZCAF3GW4Y | $ | (505.42) |
| DHADX4UPLZ | $ | (236.03) | DZCBE453SV | $ | (112.78) |
| DHAF9RZ6SC | $ | (220.08) | DZCBUGPJ4L | $ | (193.77) |
| DHAFLG7DJP | $ | (84.65) | DZCE78U6V3 | $ | (62.86) |
| DHATLGM6XS | $ | (141.19) | DZCE7VX2JH | $ | (1,093.94) |
| DHAVKFGX87 | $ | (15.16) | DZCGV2E4F5 | $ | (6.80) |
| DHAVU5LPFQ | $ | (13.47) | DZCHPYQAV8 | $ | (170.62) |
| DHAXJGMDSR | $ | (137.55) | DZCHVFE3MN | $ | (60.97) |
| DHB23ZNDGY | $ | (1.99) | DZCJGVLD4Q | $ | (253.92) |
| DHB25QPEUG | $ | (2,465.57) | DZCJLWM387 | $ | (1,188.42) |
| DHB29ZA4PR | $ | (350.98) | DZCKBRQXFM | $ | (247.59) |
| DHB3TEKYW9 | $ | (10.83) | DZCKQ2XN7D | $ | (286.86) |
| DHB3XDNWVJ | $ | (19.36) | DZCMU2HQTL | $ | (628.36) |
| DHB45M8W3X | $ | (34,384,057.65) | DZCN3S8KDF | $ | (95.71) |
| DHB5DVLMSG | $ | (86.45) | DZCPHEU5J2 | $ | (309.81) |
| DHB5MYTN82 | $ | (229.25) | DZCTFG3R24 | $ | (72.79) |
| DHB5S46NFY | $ | (573.72) | DZCTVAYPQK | $ | (69.52) |
| DHB6YMKEQL | $ | (15.16) | DZCUTXFR9M | $ | (95.62) |
| DHB734JRWT | $ | (9.77) | DZCVAJ82D4 | $ | (32.36) |
| DHB7CAFL4W | $ | (117.29) | DZCVELGDNR | $ | (236.52) |
| DHB7J4EW2Q | $ | (136.60) | DZCWXSJ5U6 | $ | (273.20) |
| DHB8ZP4AT3 | $ | (17.96) | DZD2JQ39NH | $ | (270.80) |
| DHBA47ZSPL | $ | (9,672.75) | DZD3EQGWH6 | $ | (218.56) |
| DHBDJ7CEF8 | $ | (136.60) | DZD463E7AL | $ | (316.34) |
| DHBE9PAGRT | $ | (259.54) | DZD7JKRXU8 | $ | (107.76) |
| DHBEP7DJ6K | $ | (561.07) | DZD8BK79PM | $ | (409.80) |
| DHBFYRJ4CZ | $ | (527.30) | DZD9FS2N5R | $ | (1,492.78) |
| DHBGQXSWY8 | $ | (2.47) | DZDA2GH5UE | $ | (40.98) |
| DHBLXGNAWE | $ | (15.03) | DZDAE6K2MY | $ | (22.45) |
| DHBN6JTCQA | $ | (1,274.63) | DZDAYGRJKM | $ | (63.45) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | | |
|---|---|---|---|---|
| DHBN7Y8GTZ | $ | (141.95) | DZDBMU2FSP | $ | (106.28) |
| DHBQ4S576Z | $ | (4,492.57) | DZDC32SVQX | $ | (314.18) |
| DHBQU2M5YV | $ | (75.64) | DZDCNLXERK | $ | (26.55) |
| DHBSRZF6M4 | $ | (91.70) | DZDFM9W25N | $ | (44.90) |
| DHBSW2UFC8 | $ | (13.55) | DZDGAKN57E | $ | (2.61) |
| DHBT9YMCK3 | $ | (991.62) | DZDGF4S53K | $ | (122.94) |
| DHBUQS7Y4J | $ | (35.60) | DZDJ4CNA6L | $ | (492.00) |
| DHBWEZY5D4 | $ | (122.94) | DZDJXHTFNP | $ | (2.11) |
| DHBYDGFJ8N | $ | (339.29) | DZDKELJHRW | $ | (614.70) |
| DHBYMJKQS7 | $ | (430,875.12) | DZDKRJ8TEX | $ | (25.91) |
| DHBYTVLDMR | $ | (333.98) | DZDMT4NSW2 | $ | (42.89) |
| DHC2R658JB | $ | (100.87) | DZDMYCJ96E | $ | (17.33) |
| DHC4L9R6MS | $ | (12.86) | DZDNV9SEPB | $ | (386.67) |
| DHC6UWYLJS | $ | (36.68) | DZDNXYQCEG | $ | (4.63) |
| DHC7DMVBQR | $ | (49.39) | DZDPGWFU6L | $ | (184.09) |
| DHC7PAZ4LG | $ | (232.22) | DZDPNV3CMA | $ | (89.30) |
| DHC7S5DT8G | $ | (83.00) | DZDQN9PTUG | $ | (320.95) |
| DHC7U2QVYM | $ | (892.20) | DZDRAVW735 | $ | (81.54) |
| DHC8EJNQT6 | $ | (601.42) | DZDRC4SV6W | $ | (519.08) |
| DHC9VNZSPX | $ | (21.66) | DZDS5XVUKG | $ | (589.21) |
| DHCA2497Y8 | $ | (449.00) | DZDT5WN29E | $ | (8.34) |
| DHCFMNQ75E | $ | (407,238.84) | DZDTK7PC2F | $ | (106.56) |
| DHCK47X2NB | $ | (192.54) | DZDU2N3R6S | $ | (76.33) |
| DHCLJ2R46G | $ | (4.64) | DZDUVGNX84 | $ | (130.21) |
| DHCN6FSTBD | $ | (81.60) | DZDVMN2QGF | $ | (38,734.08) |
| DHCPQV74TN | $ | (376.96) | DZDVSHJ9F4 | $ | (22.45) |
| DHCRZVM4G6 | $ | (24,607.07) | DZDWGNSPJ2 | $ | (204.90) |
| DHCTJYK28W | $ | (58.37) | DZDWJPGS7L | $ | (769.46) |
| DHCUJRZ754 | $ | (13.47) | DZDX4EWTHN | $ | (723.98) |
| DHCUP42S69 | $ | (26.79) | DZDX6NMGW7 | $ | (17.96) |
| DHCVB4L9U2 | $ | (232.22) | DZDX6W8SYQ | $ | (122.75) |
| DHCVS7DFWY | $ | (2,946.33) | DZE2S3XBH6 | $ | (8.97) |
| DHCWTJL2FM | $ | (409.80) | DZE2TCYBMQ | $ | (281.81) |
| DHCXND4GEZ | $ | (2,732.00) | DZE47MBWGY | $ | (6,584.12) |
| DHCXQZ7F68 | $ | (81.54) | DZE7JPUYLC | $ | (64.22) |
| DHCY6UNQVS | $ | (13.47) | DZE8BHVNF6 | $ | (218.56) |
| DHCZ6NW53J | $ | (287.36) | DZECJA6S2L | $ | (44.90) |
| DHCZF2EY59 | $ | (13.66) | DZECT45FB9 | $ | (4.50) |
| DHCZLWSDE2 | $ | (82.61) | DZED38CSN6 | $ | (191.24) |
| DHD2PSX3TE | $ | (245.88) | DZEFMT8CWB | $ | (669.72) |
| DHD2ZTCSJF | $ | (10.70) | DZEHQPLGTY | $ | (152.66) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

_____

| | | | | |
|---|---|---|---|---|
| DHD3CBUPQT | $ | (3,521.28) | DZEHVXB3MW | $ | (195.77) |
| DHD54PAZ8U | $ | (10.97) | DZEJL3BPFC | $ | (23.13) |
| DHD5CXJ3Y2 | $ | (393.27) | DZELCTABYF | $ | (583.71) |
| DHD69JVEUM | $ | (13.66) | DZELW6BATK | $ | (2,429,424.06) |
| DHD6RS2VQ8 | $ | (4.77) | DZEMH5PK9C | $ | (1,371.82) |
| DHD6SCJTVG | $ | (31.43) | DZEMKPGLA8 | $ | (8.53) |
| DHDA45JP7N | $ | (5,324.45) | DZEN27LSFR | $ | (21.53) |
| DHDAKNBG3E | $ | (53.87) | DZEN96YM5T | $ | (94.63) |
| DHDBCLPZ5F | $ | (22.45) | DZENTPGKWC | $ | (150.26) |
| DHDCP9XQUL | $ | (19.68) | DZEPQYTSGD | $ | (24,588.00) |
| DHDESPB356 | $ | (152.06) | DZEPRJM7F9 | $ | (27.32) |
| DHDFUAVSG9 | $ | (1,994.36) | DZEQP4ULY6 | $ | (314.18) |
| DHDJYP6QGB | $ | (136.60) | DZER8TGMC7 | $ | (529.82) |
| DHDKRVLT2X | $ | (98.94) | DZERNV32FH | $ | (119.21) |
| DHDKWGTYN7 | $ | (26.94) | DZESFJDLKR | $ | (13.13) |
| DHDKXBE435 | $ | (128.38) | DZESTQ2JYD | $ | (275.10) |
| DHDM6RFVL8 | $ | (153.26) | DZET7MXB5Y | $ | (10.83) |
| DHDPAJS78M | $ | (77.54) | DZEXMPJ47N | $ | (67.35) |
| DHDRNM3TY7 | $ | (630.07) | DZEYHLBCNJ | $ | (143.53) |
| DHDT483R7G | $ | (72.98) | DZEYU6LWMS | $ | (341.50) |
| DHDT6SA5P2 | $ | (259.17) | DZF2T3YNXL | $ | (17.33) |
| DHDUNGYL4P | $ | (87.10) | DZF65T8UP9 | $ | (27.32) |
| DHDUT7X9CN | $ | (1,199.80) | DZF7LD2RWG | $ | (329.19) |
| DHDVBFYX6E | $ | (546.40) | DZF8KTU2NG | $ | (42.89) |
| DHDWSC8LAV | $ | (423.46) | DZF97A4DQC | $ | (1,284.04) |
| DHDWUG67Y3 | $ | (40.41) | DZFACKS835 | $ | (21.71) |
| DHDY26NQGL | $ | (136.60) | DZFBXCUA9H | $ | (199.20) |
| DHDYZSQNA2 | $ | (218.18) | DZFDMSWL7B | $ | (450.78) |
| DHE2SAZ9XL | $ | (63.62) | DZFEH5QM7L | $ | (31.43) |
| DHE34KAX8F | $ | (26.00) | DZFHRNTYVL | $ | (218.56) |
| DHE4GDKNJU | $ | (95.62) | DZFJPNDWMK | $ | (332.14) |
| DHE5SR9CMF | $ | (32,674.72) | DZFK57J84M | $ | (15.16) |
| DHE5YUC7MS | $ | (85.31) | DZFL43VX86 | $ | (189.13) |
| DHE6J5LQ23 | $ | (147.30) | DZFNMCT7SD | $ | (10.69) |
| DHE6NQUV2B | $ | (10.83) | DZFQNELRGA | $ | (273.20) |
| DHE7Z6DFW9 | $ | (599.10) | DZFRSBCGLA | $ | (13.47) |
| DHEB56UKWT | $ | (235.50) | DZFT6KESUH | $ | (15.88) |
| DHEB73MFDA | $ | (150.26) | DZFUNCP937 | $ | (466,194.69) |
| DHECPSTJUN | $ | (8.53) | DZFURWQA8Y | $ | (127.98) |
| DHECXRJFVT | $ | (8.67) | DZFV6XY9B7 | $ | (95,834.26) |
| DHECZUJKBM | $ | (54.64) | DZFWCJQ5RG | $ | (122.33) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

_____

| | | | | |
|---|---|---|---|---|
| DHEF2WYNXA | $ | (95.62) | DZFX7NK26H | $ | (232.70) |
| DHEFZJB3PT | $ | (5,231.78) | DZFYH5ME63 | $ | (114.75) |
| DHEGFU5S6X | $ | (2,158.28) | DZG28QK6LF | $ | (12.86) |
| DHEKCSM596 | $ | (1,059.04) | DZG2ECDV7R | $ | (22.45) |
| DHELFGK94M | $ | (86.38) | DZG2H67WXA | $ | (74.01) |
| DHEN6J9357 | $ | (15.16) | DZG4JYH2D9 | $ | (245.88) |
| DHENGU7MWF | $ | (2.47) | DZG4T9SVAB | $ | (219.44) |
| DHEP5LAB67 | $ | (98.78) | DZG5XUVRP8 | $ | (3.52) |
| DHEPJ8UF5T | $ | (18.30) | DZG7DSCY8V | $ | (2,221.80) |
| DHERAXDL8J | $ | (265.93) | DZG8JQ76TD | $ | (170,274.27) |
| DHES4NRBKP | $ | (16.22) | DZG8X6C4J7 | $ | (64.46) |
| DHES8Z46TB | $ | (181.88) | DZGBTWDR8P | $ | (81.96) |
| DHESYNMA82 | $ | (42.99) | DZGD8V7BK4 | $ | (46.25) |
| DHETC4A9WQ | $ | (76.48) | DZGDETWPKV | $ | (81.96) |
| DHEUMXANKB | $ | (184.35) | DZGEDX83U7 | $ | (737.64) |
| DHEVMBC2PT | $ | (92.30) | DZGEFC4JHL | $ | (17.07) |
| DHEW69LPDN | $ | (501.69) | DZGFW8EPJV | $ | (2.96) |
| DHEWJ4KF7L | $ | (644,098.85) | DZGJHECA4F | $ | (150.26) |
| DHEYLUAXN5 | $ | (2,171.94) | DZGK3D9CT7 | $ | (31.89) |
| DHEZRV7YMT | $ | (108.80) | DZGK5AMTYJ | $ | (5,573.28) |
| DHF4WJ7MVR | $ | (13.47) | DZGMFC27XN | $ | (731.63) |
| DHF5SYQKRV | $ | (109.16) | DZGMRU345C | $ | (8.68) |
| DHF5VTP4JL | $ | (10.69) | DZGMSL5J3V | $ | (278.07) |
| DHF5XCBVNL | $ | (63.92) | DZGPXH7YKN | $ | (13.66) |
| DHF6DMEPGC | $ | (204.90) | DZGUA548HP | $ | (17.96) |
| DHF6REQWVK | $ | (54.66) | DZGUV9A6T2 | $ | (24,695.00) |
| DHF7J8P5ZS | $ | (1,046.26) | DZGVCYXPJQ | $ | (87.10) |
| DHFATC7VPY | $ | (2.61) | DZGXR7QSMF | $ | (109.28) |
| DHFBNMRQJA | $ | (614.70) | DZGXUBEPCQ | $ | (163.91) |
| DHFCTNLE54 | $ | (40.98) | DZGYKLMTD7 | $ | (97,327.50) |
| DHFDCWM43L | $ | (12.95) | DZGYT6D8VK | $ | (15.03) |
| DHFGD76Q4A | $ | (309.88) | DZH28EYM43 | $ | (286.86) |
| DHFK7Y5U4Z | $ | (3.66) | DZH3NA8DUC | $ | (10.83) |
| DHFMY47QGJ | $ | (135.66) | DZH4N2PGTB | $ | (314.18) |
| DHFNP2Y8E6 | $ | (694.62) | DZH596N3B4 | $ | (25.86) |
| DHFSEZBJ64 | $ | (17.21) | DZH6BY5KQ7 | $ | (1,488.94) |
| DHFTVNU4Z8 | $ | (69.52) | DZH7LDRJ9W | $ | (1,522.22) |
| DHFYM2QG9X | $ | (277.32) | DZH8CPBUD2 | $ | (75.64) |
| DHG2D8RX5Z | $ | (68.30) | DZHA76L495 | $ | (45.66) |
| DHG2ZKAD69 | $ | (109.28) | DZHBNGK9Y8 | $ | (614.70) |
| DHG34CUVWQ | $ | (983.52) | DZHC5JWFNR | $ | (6.66) |

318

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | |
|---|---|---|---|
| DHG3SWRE2L | $ (62.86) | DZHC5YD28X | $ (200.22) |
| DHG67VNQKB | $ (8.53) | DZHCESFBA8 | $ (185.73) |
| DHG6QFANCW | $ (130.09) | DZHE3RDSKM | $ (36.68) |
| DHG72TDLRZ | $ (56.92) | DZHE5NF7MW | $ (81.96) |
| DHG8BXQ6WS | $ (22.45) | DZHE8RJ2QW | $ (44.90) |
| DHG8L3BWXP | $ (327.84) | DZHEBXC2PD | $ (426.41) |
| DHGBWR4Y5J | $ (120.92) | DZHENAFWGR | $ (3,564.21) |
| DHGJ275TZF | $ (400.63) | DZHF9JVBTC | $ (229.25) |
| DHGJMR85VU | $ (192.92) | DZHG2CQ4UP | $ (113.58) |
| DHGLP2X84J | $ (568.66) | DZHGQ35LBD | $ (232.22) |
| DHGMT64XD5 | $ (85.03) | DZHKM3NA2W | $ (23.70) |
| DHGN3765UZ | $ (109.28) | DZHP2FXS9N | $ (18.86) |
| DHGNDCE3A5 | $ (259.54) | DZHP4XBQA2 | $ (633.99) |
| DHGNPX4JY6 | $ (6.67) | DZHQGNME82 | $ (223.02) |
| DHGPK6N8V4 | $ (204.90) | DZHSBLKVN4 | $ (1,647.30) |
| DHGRA79PJT | $ (375.97) | DZHSEWDNA5 | $ (886.85) |
| DHGRNVK9ZC | $ (40.41) | DZHSWC27P9 | $ (69.52) |
| DHGS37A2F8 | $ (522.60) | DZHTXN5SQP | $ (1,202.08) |
| DHGSFU859K | $ (5,309.43) | DZHVUNLDXJ | $ (54.64) |
| DHGSQMN3YV | $ (440.16) | DZHX85GFC7 | $ (191.24) |
| DHGT2CK6JQ | $ (460.71) | DZHXDE96NM | $ (163.92) |
| DHGT7VKJQ4 | $ (56.92) | DZHYKUVXCD | $ (32.23) |
| DHGU8JKA69 | $ (414.67) | DZHYPXM6EB | $ (7.99) |
| DHGVLUPFDE | $ (23.67) | DZJ3X8YRLC | $ (10.21) |
| DHGXBAN8FC | $ (118.45) | DZJ46BPNKF | $ (47,378.13) |
| DHGXCBMJDS | $ (956.77) | DZJ492H3U7 | $ (437.12) |
| DHGXQLBFRC | $ (394.81) | DZJ4FB97AV | $ (99.69) |
| DHGZ6UCFE3 | $ (26.94) | DZJ8SELP3D | $ (273.20) |
| DHJ2N98MZ7 | $ (95.62) | DZJAE976K3 | $ (204.52) |
| DHJ5A9LQ6F | $ (86.71) | DZJDQ5NH9E | $ (13.96) |
| DHJ5LCV8EA | $ (204.90) | DZJFGLH6Y2 | $ (478.10) |
| DHJ648DUGW | $ (305.77) | DZJFQMWX78 | $ (177.58) |
| DHJ67UD5WR | $ (2,841.99) | DZJG8UYV5A | $ (38.21) |
| DHJ8UZ9VDS | $ (374.07) | DZJGWEVL2T | $ (814.35) |
| DHJBNEKY3W | $ (21.71) | DZJMDVLP6W | $ (180.29) |
| DHJD25ZWLY | $ (3,277.70) | DZJMLX3VBY | $ (82.61) |
| DHJDAQ4E8G | $ (32.78) | DZJQX4G6LA | $ (2,461.27) |
| DHJEL8S9RV | $ (17.50) | DZJR4GB8EM | $ (16.50) |
| DHJFB4PVNQ | $ (68.95) | DZJSY6UBR8 | $ (81.96) |
| DHJFBN9MLS | $ (99.12) | DZJT6D2LQG | $ (1,094.32) |
| DHJMEXU2WK | $ (87.67) | DZJUYWEDM6 | $ (23.58) |

319

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

_____

| | | | |
|---|---|---|---|
| DHJMVK4ZU6 | $ (155.89) | DZJVGQ864K | $ (7,513.00) |
| DHJN58QAS9 | $ (49.39) | DZJWE8HT7Y | $ (644.57) |
| DHJQN7UMLG | $ (95.62) | DZK2W73DFS | $ (58.37) |
| DHJQSY4TUB | $ (294.40) | DZK3CS9YVD | $ (35.92) |
| DHJRU4KAN9 | $ (60.71) | DZK4VHY3PW | $ (22.45) |
| DHJSQVW3YM | $ (68.95) | DZK5JF2B7Q | $ (305.58) |
| DHJV56P97T | $ (68.30) | DZK6XSUDTE | $ (15.47) |
| DHJVFY4X3G | $ (63,864.82) | DZK7EN68JQ | $ (57.49) |
| DHJWMUSKQD | $ (161,804.65) | DZK7S8U52L | $ (69.52) |
| DHJXR9GFBE | $ (137.55) | DZK7X2SULE | $ (43.50) |
| DHJY7EZDLR | $ (64.46) | DZK8VX2D7A | $ (150.80) |
| DHJZW3AC7G | $ (136.98) | DZK9FBGSNX | $ (628.74) |
| DHK23LFJPB | $ (10.69) | DZKA9WGEH7 | $ (10,325.42) |
| DHK276Y8C4 | $ (341.50) | DZKBC3H28P | $ (159.81) |
| DHK2TFXE83 | $ (15.16) | DZKBG2Y3H5 | $ (11.00) |
| DHK2W4Y5MJ | $ (12.99) | DZKC3M9S2P | $ (141.09) |
| DHK35GZPXC | $ (11.13) | DZKCPAEG7Q | $ (27.51) |
| DHK3SPZFB2 | $ (121.23) | DZKDRVN532 | $ (62.82) |
| DHK3ZG98U5 | $ (10.21) | DZKDXUPRY3 | $ (191.24) |
| DHK4ANBZG6 | $ (26.80) | DZKECX3NSY | $ (345.99) |
| DHK4X2PLBU | $ (232.22) | DZKEVU8FBR | $ (56.92) |
| DHK6SDWLX7 | $ (382.29) | DZKGWQXADN | $ (345.43) |
| DHK76ACU5E | $ (17.96) | DZKHTRGDSQ | $ (13.66) |
| DHK7AGCTRU | $ (264.12) | DZKLYR3XB7 | $ (1,173.76) |
| DHK98CD4LG | $ (150.26) | DZKMC239TN | $ (148.72) |
| DHKAUG6SFV | $ (46.25) | DZKPASE47H | $ (399.87) |
| DHKC2GLQVA | $ (212,597.40) | DZKQ38C25Y | $ (3,117.80) |
| DHKCX2UZ98 | $ (171.72) | DZKRC42VGD | $ (36.09) |
| DHKDPNVMT4 | $ (4,098.00) | DZKS39PL25 | $ (1,331,690.12) |
| DHKDZTEJYG | $ (178.17) | DZKS7T8P3N | $ (30.37) |
| DHKE5J3R9W | $ (195.49) | DZKSNGALU3 | $ (40.41) |
| DHKE6YT7FJ | $ (22.50) | DZKU9A7VJ2 | $ (14,261.04) |
| DHKGZJYPTC | $ (438.37) | DZKUC56GBR | $ (4,835.64) |
| DHKJG87SZP | $ (76.33) | DZKVP2CEMA | $ (209.58) |
| DHKM2VQLTE | $ (1,292.07) | DZKVPRGXMF | $ (177.58) |
| DHKMGX94EJ | $ (1,099.19) | DZKWUVDXC9 | $ (129.90) |
| DHKMYJSA5C | $ (150.26) | DZKYNGTQ7U | $ (27.32) |
| DHKQZMPXTY | $ (8.98) | DZL2VTE3RM | $ (136.60) |
| DHKUZ8NPVL | $ (877.29) | DZL58JSMD4 | $ (13.66) |
| DHKV7YZ5CB | $ (5,396.32) | DZL9FMWN7T | $ (0.44) |
| DHKVYRZNSL | $ (201.17) | DZL9NTF2M3 | $ (191.24) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | | |
|---|---|---|---|---|
| DHKXBJZP23 | $ | (40,980.00) | DZLBT2V5SX | $ | (163.92) |
| DHKY8ABJLQ | $ | (942.54) | DZLH7C6K2A | $ | (3,606.24) |
| DHKYJAFT7P | $ | (22.45) | DZLHPRS5UX | $ | (2.27) |
| DHKYR8X2B3 | $ | (168,413.87) | DZLM7JKU4C | $ | (191.24) |
| DHKZ689Q5P | $ | (68,983.00) | DZLMSG3XHE | $ | (11.01) |
| DHKZ7P8NED | $ | (136.60) | DZLNY9AHSG | $ | (116.25) |
| DHKZ8WME39 | $ | (487,820.82) | DZLR5GKT4B | $ | (375,816.10) |
| DHKZSR8MCA | $ | (4,970.14) | DZLR64UG8B | $ | (182.99) |
| DHL4GDKSTX | $ | (646.51) | DZLRK4H5NB | $ | (122.94) |
| DHL8WAMPUJ | $ | (150.26) | DZLRS37WBA | $ | (136.60) |
| DHLE4UANJR | $ | (155.89) | DZLT9F7PNG | $ | (5,486.45) |
| DHLF3GRTMS | $ | (8.98) | DZLTJN52DS | $ | (19.79) |
| DHLKBZS6U8 | $ | (907.76) | DZLU4PQH37 | $ | (11.85) |
| DHLKU59BWC | $ | (110.04) | DZLUXFET4Q | $ | (34.56) |
| DHLMRJ8KVE | $ | (151.53) | DZLVGB9FUT | $ | (63.89) |
| DHLQWZUCA7 | $ | (129.87) | DZLVGRMPNX | $ | (37.40) |
| DHLRGFXPEU | $ | (34,168.90) | DZLW7G4DPV | $ | (109.10) |
| DHLTZWSXM6 | $ | (92.66) | DZLWAEKNRU | $ | (242.45) |
| DHLUTNGEKY | $ | (36.01) | DZLWAN5FYX | $ | (68.30) |
| DHLW6J4TS9 | $ | (10.83) | DZLWERQM9K | $ | (32.53) |
| DHLWA9BVTC | $ | (45.85) | DZLXJY2NVE | $ | (69.52) |
| DHLZDCBQ5Y | $ | (54.42) | DZLYMJ8QR3 | $ | (17.20) |
| DHM3BD9EJF | $ | (81.96) | DZLYNERXJ5 | $ | (13.47) |
| DHM5UG92LW | $ | (423.46) | DZM3DW97UY | $ | (58.37) |
| DHM8GRKXPL | $ | (191.24) | DZM43Y8C2G | $ | (314.18) |
| DHMAX2YK3S | $ | (13.13) | DZM4BR7XVT | $ | (396.14) |
| DHMBCP46QS | $ | (2,595.40) | DZM753WYRX | $ | (337.39) |
| DHMERYF7ZW | $ | (136.60) | DZM7CSQBDF | $ | (13.00) |
| DHMFCXLBNZ | $ | (107.76) | DZM7KVU3XD | $ | (136.79) |
| DHMFVT5NJE | $ | (116.74) | DZM96E8LBX | $ | (21.83) |
| DHMGDA8JE7 | $ | (62.86) | DZMCGUW5JD | $ | (232.22) |
| DHMGP7BZ89 | $ | (10.69) | DZMD5C8LK4 | $ | (25.86) |
| DHMPL5NRAD | $ | (82.61) | DZMEJFDLKP | $ | (22.45) |
| DHMRKZCBN5 | $ | (113.10) | DZMESNUJBQ | $ | (122.94) |
| DHMVFK8WPA | $ | (68.30) | DZMF5JNGEX | $ | (92.65) |
| DHMVULZX2P | $ | (15.33) | DZMJ8HF9DT | $ | (12,539.88) |
| DHMX4C3PE7 | $ | (109.28) | DZMLWXSBTG | $ | (86.03) |
| DHMYBZKR9P | $ | (94.29) | DZMPGJVH9N | $ | (8.53) |
| DHN2SPU4W8 | $ | (323.54) | DZMQDRCABW | $ | (415.05) |
| DHN32YXQ5T | $ | (7.86) | DZMSN9HX5Y | $ | (104.18) |
| DHN3R6G4VT | $ | (17.96) | DZMT7VWF8K | $ | (12.99) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

_____

| | | | | |
|---|---|---|---|---|
| DHN59MGVSR | $ | (77.43) | DZMU9BTWFG | $ | (81.54) |
| DHN5JUW6L2 | $ | (82.53) | DZMUF3NY49 | $ | (123,076.60) |
| DHN5PDX2QM | $ | (3,087.16) | DZMVL6R7GB | $ | (64.05) |
| DHN6LXFGJA | $ | (248.14) | DZMVWPAJL9 | $ | (22.45) |
| DHN73T4E56 | $ | (17.33) | DZMWYQLSPV | $ | (956.20) |
| DHN7AYCTM2 | $ | (111.72) | DZMY6SB5FD | $ | (409.80) |
| DHN8DTWK2L | $ | (158,210.01) | DZN2MDLSWU | $ | (4.20) |
| DHN8EUDCA2 | $ | (22.45) | DZN2S9QKVA | $ | (15.16) |
| DHN8KFPQBC | $ | (2,092.64) | DZN38QJGWT | $ | (35.92) |
| DHN8QYWFL6 | $ | (3.61) | DZN45PU3MB | $ | (183.40) |
| DHN8U5PELM | $ | (87.10) | DZN5PE8BFA | $ | (122.94) |
| DHNATRL845 | $ | (83.75) | DZN7QTU68X | $ | (341.88) |
| DHNBSDTFJW | $ | (31.53) | DZN7TPG54Q | $ | (74.01) |
| DHNC7EDWLQ | $ | (530.32) | DZN8257QLE | $ | (99.69) |
| DHNDK65Z8F | $ | (107.76) | DZN8FTCM57 | $ | (587.38) |
| DHNDL6VQZ7 | $ | (21.39) | DZN943W6TU | $ | (215.16) |
| DHNL7MQSET | $ | (15.16) | DZN9RCAPKG | $ | (41.60) |
| DHNLPBWRG3 | $ | (47.30) | DZNAFB79M2 | $ | (341.50) |
| DHNM47VDB6 | $ | (19.23) | DZNB28YWG6 | $ | (26.94) |
| DHNM48SLJP | $ | (396.14) | DZNC847GLW | $ | (54.64) |
| DHNR2EJ65C | $ | (21.71) | DZNCH2RKQ3 | $ | (67.73) |
| DHNSTCE965 | $ | (341.50) | DZNCM74JSY | $ | (312,071.12) |
| DHNTEU4WBP | $ | (86.90) | DZNDMW3CKP | $ | (17.96) |
| DHNXPQ4SBF | $ | (245.00) | DZNFKABH2L | $ | (150.26) |
| DHNXRCBADJ | $ | (6,263.11) | DZNFQKTCR5 | $ | (26.94) |
| DHNZEC2BK4 | $ | (753.18) | DZNHBWC85Y | $ | (493.90) |
| DHP3DTUQ87 | $ | (24.08) | DZNHFYKV7Q | $ | (737.64) |
| DHP5E83J2C | $ | (109.28) | DZNKAP2HXU | $ | (20.16) |
| DHP74SXWCQ | $ | (206.04) | DZNKVG7368 | $ | (218.64) |
| DHP7YTE8ZU | $ | (49.80) | DZNMVAEYW9 | $ | (26.94) |
| DHP8AFSN45 | $ | (109.28) | DZNP68JW4Q | $ | (58.37) |
| DHP9EMXU6W | $ | (825.04) | DZNPV4HR8Q | $ | (1,834.00) |
| DHPA5KMZSR | $ | (1,558.95) | DZNQ3CHS9Y | $ | (74.01) |
| DHPB3RSXCT | $ | (15.16) | DZNQDXCB72 | $ | (1,366.00) |
| DHPC4ZYBRG | $ | (10.04) | DZNSAQK9DW | $ | (18.69) |
| DHPCJTMG5N | $ | (375.97) | DZNSY4PEAH | $ | (33.15) |
| DHPCS53XRJ | $ | (122.94) | DZNU3LBKS4 | $ | (273.01) |
| DHPCZV9MG8 | $ | (68.95) | DZNV3H75MF | $ | (13.66) |
| DHPFB2LAXK | $ | (218.51) | DZNVHPYR7A | $ | (3,978.23) |
| DHPG2ZTQ56 | $ | (15.03) | DZNVRU4P6T | $ | (300.52) |
| DHPGMWV8C2 | $ | (128.63) | DZNXQYFKGL | $ | (17.96) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

_____

| | | | | | |
|---|---|---:|---|---|---:|
| DHPLNCZ5AF | $ | (546.40) | DZP3QNKGYT | $ | (86.45) |
| DHPMGUD5AF | $ | (799,342.22) | DZP4UVN6LT | $ | (100.00) |
| DHPMRQ9FYK | $ | (36.73) | DZP597BU8H | $ | (246.09) |
| DHPMUR28KF | $ | (17.96) | DZP59N8AMW | $ | (49.39) |
| DHPNEBWZYD | $ | (26.94) | DZP6YLHQSW | $ | (27.32) |
| DHPQST9G6K | $ | (222.86) | DZP7RCVUXW | $ | (27.32) |
| DHPSKQB6Y5 | $ | (267.66) | DZP8THDJBR | $ | (355.02) |
| DHPT2KDXBS | $ | (17.96) | DZP9LAD4BS | $ | (478.10) |
| DHPVQ8YZ9U | $ | (643.58) | DZP9RGHA2Y | $ | (28,112.28) |
| DHPZGM4TCV | $ | (80.82) | DZPDTXAQBR | $ | (17.96) |
| DHQ2A9VCP8 | $ | (22.45) | DZPEFLYQX8 | $ | (213.14) |
| DHQ2SGTV8U | $ | (66,308.27) | DZPEGDAXW9 | $ | (10.69) |
| DHQ35P8YTK | $ | (628.74) | DZPFTHCU87 | $ | (95.62) |
| DHQ3CUK28F | $ | (44.97) | DZPFWX632U | $ | (10.83) |
| DHQ4ZTGR5X | $ | (177.58) | DZPH3XK6R5 | $ | (942.54) |
| DHQ546ZK8B | $ | (302.61) | DZPHANDW89 | $ | (355.16) |
| DHQ5R92KY7 | $ | (35.92) | DZPJS28DB6 | $ | (136.60) |
| DHQ5UVBRDK | $ | (633.80) | DZPJUQ95YS | $ | (10.83) |
| DHQ6FWBNXM | $ | (71.15) | DZPKNHT5QE | $ | (759.14) |
| DHQ7B8YVEN | $ | (109.28) | DZPN4WKJ2M | $ | (13.66) |
| DHQ957JFBX | $ | (10.16) | DZPNC32EM4 | $ | (121.56) |
| DHQAC5TL8X | $ | (109.05) | DZPQGB8DAK | $ | (40.98) |
| DHQBUCJNA5 | $ | (119.21) | DZPRA3UBGT | $ | (0.31) |
| DHQD3JZSGR | $ | (5,687.79) | DZPRK3TEN9 | $ | (94.29) |
| DHQECXNF7P | $ | (26.94) | DZPSE59L2N | $ | (2,390.50) |
| DHQKJ3UWXP | $ | (53.94) | DZPSJ7CYTW | $ | (450.78) |
| DHQLNUSXDW | $ | (17.20) | DZPSRNL2E6 | $ | (74.39) |
| DHQNJSP34G | $ | (109.28) | DZPT2JAWRQ | $ | (85.69) |
| DHQP834GRJ | $ | (22.45) | DZPWE46YJL | $ | (369.99) |
| DHQRJFMVPD | $ | (6,680.19) | DZPWJLBM97 | $ | (67.35) |
| DHQSXTCRLB | $ | (830.65) | DZQ2D87YU9 | $ | (396.14) |
| DHQUNC6PKS | $ | (19,591.33) | DZQ3J6TSAY | $ | (69.52) |
| DHQV95NKYW | $ | (263.35) | DZQ5L3ESJR | $ | (405.88) |
| DHQW8GLFM9 | $ | (204.90) | DZQ7ANWJG8 | $ | (31.43) |
| DHQWSAL5JN | $ | (107.73) | DZQ7EB4AKH | $ | (94.29) |
| DHQZCNK9SY | $ | (215.88) | DZQ8SVNAJT | $ | (238.42) |
| DHR37TYQBA | $ | (6,884.64) | DZQ9PCGSN4 | $ | (89.64) |
| DHR3CSDKYF | $ | (1,886.22) | DZQA6NY54J | $ | (72.79) |
| DHR4JQNY2U | $ | (270.47) | DZQCWT87AY | $ | (242.46) |
| DHR5D7ZGVX | $ | (523.95) | DZQD93U4JA | $ | (3,049.48) |
| DHR7CLXZPV | $ | (1,424,321.66) | DZQDUMYV58 | $ | (4,868.96) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

_____

| | | | | | |
|---|---|---|---|---|---|
| DHRB4P8KTZ | $ | (13.47) | DZQE8LYNWJ | $ | (224.90) |
| DHRBXK6FYW | $ | (13.66) | DZQEVXC5Y4 | $ | (8.67) |
| DHRCPGQN9V | $ | (647.27) | DZQEXUY6C5 | $ | (306.75) |
| DHRCZABST9 | $ | (55.02) | DZQFPRCNDB | $ | (4.63) |
| DHRD4ZV79K | $ | (223.05) | DZQG5XUFPN | $ | (192.92) |
| DHRFA5NVK8 | $ | (242.46) | DZQG98BTRJ | $ | (341.50) |
| DHRLTZN8B5 | $ | (2.06) | DZQHNEB3TA | $ | (54.64) |
| DHRMAKQC5L | $ | (692.29) | DZQHYCJMP8 | $ | (63.75) |
| DHRPVTJU8D | $ | (501.88) | DZQJ6N3YK8 | $ | (172.07) |
| DHRQFEN7AW | $ | (83.70) | DZQJU64A3W | $ | (138.52) |
| DHRQUB97LC | $ | (22.45) | DZQKT8FDSW | $ | (584.62) |
| DHRSN7KUG8 | $ | (118.32) | DZQL2E58XT | $ | (23.64) |
| DHRSWB3CTY | $ | (427,807.20) | DZQL872VRB | $ | (450.78) |
| DHRTGJAUYW | $ | (100.11) | DZQLRPSVAC | $ | (259.54) |
| DHRUN35PMJ | $ | (505.80) | DZQLT3X7U8 | $ | (74.94) |
| DHRV3NPYQZ | $ | (116.74) | DZQLWMB8R3 | $ | (147.69) |
| DHRVMYNBAD | $ | (13.47) | DZQM5TH9LX | $ | (923.51) |
| DHRY6CP8A4 | $ | (174.77) | DZQNAP3BJF | $ | (360.78) |
| DHRYKPMQAZ | $ | (342.16) | DZQPXJGVM6 | $ | (15.16) |
| DHS3AYFW9T | $ | (89.80) | DZQR9CFV4T | $ | (722.20) |
| DHS6QMFTJU | $ | (20.87) | DZQRLY4MC9 | $ | (80.97) |
| DHS7JENFYV | $ | (4.50) | DZQSE7X3NM | $ | (11.15) |
| DHS8YUENQB | $ | (251.63) | DZQTEKD6JH | $ | (23.73) |
| DHSA972F4B | $ | (68.95) | DZQV4EPAH6 | $ | (31.43) |
| DHSE47M2DQ | $ | (177.58) | DZQVSW7AG2 | $ | (40.98) |
| DHSEUDL7A5 | $ | (240.25) | DZQX92FHYK | $ | (619.57) |
| DHSG2N5FZV | $ | (269.09) | DZQY86TWLH | $ | (223.43) |
| DHSGAB95UV | $ | (49,968.28) | DZQYC7UM4B | $ | (519.08) |
| DHSGC4UK25 | $ | (80.82) | DZQYLK673H | $ | (17.96) |
| DHSLB9YDPN | $ | (157.15) | DZQYT6EFDG | $ | (3.59) |
| DHSMN6XA9E | $ | (95.62) | DZR4PADU52 | $ | (743.46) |
| DHSNBVKM47 | $ | (122.94) | DZR539MU8J | $ | (17.51) |
| DHSNMRQ5XZ | $ | (56.76) | DZR59LSYNK | $ | (723.98) |
| DHSNPLGWM3 | $ | (23,286.47) | DZR7QSGY36 | $ | (58.37) |
| DHSP56BWG4 | $ | (90.23) | DZRB4MFNYJ | $ | (17.96) |
| DHSP623T9W | $ | (355.16) | DZRCSGPJMQ | $ | (192.92) |
| DHSP9WDFGX | $ | (11.15) | DZRD497U5W | $ | (124.14) |
| DHSPUV4MRQ | $ | (483,022.34) | DZRDN8GHY2 | $ | (35.92) |
| DHSQP9TCF3 | $ | (100.76) | DZRE3NU9YQ | $ | (42.28) |
| DHST2ME6UV | $ | (174.23) | DZREK5BSHX | $ | (61.38) |
| DHSUFEC47A | $ | (26.94) | DZRFU2LS3G | $ | (17.96) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | | |
|---|---|---|---|---|
| DHSXJL32A5 | $ | (54.64) | DZRGEPBAFW | $ | (81.96) |
| DHSZ9QENXM | $ | (26.94) | DZRK5JFC47 | $ | (2,643.34) |
| DHT2MBRPAD | $ | (29.68) | DZRK5YWJ4S | $ | (256.76) |
| DHT4C9LM6Y | $ | (21.40) | DZRNTG8EY4 | $ | (61.98) |
| DHT4Q6ZNXV | $ | (423.46) | DZRQ5WTG9L | $ | (59.13) |
| DHT5MAZBEW | $ | (17.33) | DZRSMBPW3G | $ | (44.90) |
| DHT67XSE2U | $ | (34.26) | DZRTPYECGS | $ | (8.53) |
| DHT93XG6NK | $ | (61.15) | DZRUBYVGA4 | $ | (177.58) |
| DHT9VSJZFA | $ | (942.54) | DZRUN3H7B9 | $ | (81.96) |
| DHTA6RQCJK | $ | (17.96) | DZRW6KEXYU | $ | (170.30) |
| DHTAR5L62S | $ | (129.87) | DZRWF6TCUK | $ | (68.95) |
| DHTC2DFZKR | $ | (111.72) | DZRX56USP2 | $ | (177.58) |
| DHTDEAQXZC | $ | (669.34) | DZS2XT5N67 | $ | (3,145.48) |
| DHTF6YSLC9 | $ | (683.00) | DZS5DA2P7F | $ | (75.64) |
| DHTFQBUY78 | $ | (17.20) | DZS5PAEK4W | $ | (4,466.08) |
| DHTGEZ43CL | $ | (728.85) | DZS6V48NFH | $ | (583.27) |
| DHTGLAB6F3 | $ | (1,116.50) | DZS9LMHXT7 | $ | (1,331.00) |
| DHTKYGE4S9 | $ | (17.96) | DZSADV5RBK | $ | (19.37) |
| DHTN7KXYG3 | $ | (1,610.05) | DZSANRTF9K | $ | (191.24) |
| DHTPGWQERK | $ | (2,906.89) | DZSAVGMEW3 | $ | (59.98) |
| DHTQGCVPMJ | $ | (1,627.55) | DZSDWAH7B8 | $ | (183.40) |
| DHTQLYF4WE | $ | (184.47) | DZSEHRU7P4 | $ | (13.66) |
| DHTRSE2D4N | $ | (410.43) | DZSL2EYVCH | $ | (8.44) |
| DHTUF8YV3E | $ | (51.06) | DZSQL7HEKD | $ | (109.33) |
| DHTVP9YL2S | $ | (275.10) | DZSRTFA3PL | $ | (25.76) |
| DHTWBU3D2M | $ | (134.77) | DZSTR5QX3F | $ | (13.47) |
| DHTZBWS9ED | $ | (11.01) | DZSU2JQK97 | $ | (52,999.96) |
| DHTZWX9R8S | $ | (421.82) | DZSV9JUQYD | $ | (98.94) |
| DHTZY7PGQK | $ | (251.24) | DZSYPNF5WH | $ | (22.45) |
| DHU273EVZK | $ | (23.69) | DZT3JQXBHC | $ | (504.11) |
| DHU34L7J2M | $ | (56.92) | DZT3YHG9KN | $ | (15.18) |
| DHU37JAPYZ | $ | (12.86) | DZT4MCPX3R | $ | (355.16) |
| DHU4DYCEXF | $ | (8,171.80) | DZT5U4879C | $ | (22.45) |
| DHU4RD8EXQ | $ | (209.80) | DZTAB75HC9 | $ | (305.39) |
| DHU4TD28Z6 | $ | (12.99) | DZTAJGD358 | $ | (87.10) |
| DHU5N3QBXV | $ | (8.53) | DZTBLJ8ND3 | $ | (244.25) |
| DHU7K3MYFW | $ | (12.86) | DZTC29JYSE | $ | (54.64) |
| DHUASTPW3F | $ | (99.69) | DZTCANHLGR | $ | (3,189.17) |
| DHUB6Y3N5R | $ | (4,917.60) | DZTD9KF5LB | $ | (13.47) |
| DHUDB4YNJ5 | $ | (30.25) | DZTDFPCNA9 | $ | (61,775.12) |
| DHUDW2EGNB | $ | (284.27) | DZTE4JVR9M | $ | (21,309.60) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | | | |
|---|---|---|---|---|---|
| DHUJG8SEC5 | $ | (1,476.10) | DZTENYX5AR | $ | (8,443.93) |
| DHULDJA9GP | $ | (19.23) | DZTFG8QPCB | $ | (4,189.22) |
| DHUM87R4VN | $ | (69.52) | DZTFSHBV9N | $ | (311.78) |
| DHUN7RF5QX | $ | (300.52) | DZTJ6NPBAD | $ | (1.36) |
| DHUP5EC8GF | $ | (1,147.04) | DZTJEG8UXB | $ | (20.07) |
| DHURS94EKP | $ | (12.91) | DZTJYDEWK9 | $ | (975.87) |
| DHUTR93FZV | $ | (82.61) | DZTMFC6K4W | $ | (1,065.48) |
| DHUV73X4T5 | $ | (13.47) | DZTMJXC9YE | $ | (162.85) |
| DHUVFRE4PZ | $ | (273.70) | DZTMS3VDGK | $ | (204.90) |
| DHUWE2G5T3 | $ | (11.00) | DZTMXKV78N | $ | (1,106.46) |
| DHUY7TRG6L | $ | (559.37) | DZTPE78FS2 | $ | (177.58) |
| DHUZ8PE6YB | $ | (253.08) | DZTPJ4XL2W | $ | (17.96) |
| DHUZSVX7R5 | $ | (109.28) | DZTQ4NDP52 | $ | (10.69) |
| DHUZY3EKF9 | $ | (140.55) | DZTQBHAUFD | $ | (38.72) |
| DHV3UB6WZM | $ | (199.89) | DZTQDEXKAS | $ | (3,771.60) |
| DHV5Q2SLTX | $ | (44.90) | DZTYVA9UR4 | $ | (546.40) |
| DHV7NYM8SL | $ | (95.62) | DZU2F3MNY5 | $ | (1,543.39) |
| DHV85ZJF6U | $ | (1,941.81) | DZU2JE3LN7 | $ | (191.24) |
| DHV9SAYFRW | $ | (68.30) | DZU3Y5BV7J | $ | (77.79) |
| DHVAF975LP | $ | (788.62) | DZU4GRS6PN | $ | (122.94) |
| DHVASJ4Q5X | $ | (75.40) | DZU4VD3RLX | $ | (10.83) |
| DHVDZR9NLG | $ | (416.95) | DZU4VTXRGS | $ | (229.25) |
| DHVEYBCWR3 | $ | (103.27) | DZU6RQLBW9 | $ | (265.93) |
| DHVFJUZX2W | $ | (286.86) | DZU9N64HP5 | $ | (104.60) |
| DHVGX68BF2 | $ | (81.96) | DZUAK2T3WQ | $ | (121.20) |
| DHVJ7MC943 | $ | (343.26) | DZUAV35KMH | $ | (141.22) |
| DHVJ96EX2Y | $ | (26.94) | DZUBLRE2YM | $ | (287.05) |
| DHVJ9K5EMF | $ | (71.84) | DZUCBTJA2P | $ | (54.64) |
| DHVJBPG8Q2 | $ | (191.24) | DZUDEPA658 | $ | (210.40) |
| DHVJRAS7Q5 | $ | (191.24) | DZUDJ9GT5K | $ | (117.07) |
| DHVJW5TU8D | $ | (31.43) | DZUEJ8ND9B | $ | (73.44) |
| DHVMZRTU5W | $ | (189.30) | DZUELMN4FJ | $ | (36.59) |
| DHVNFT4ZBP | $ | (22.45) | DZUF3X8QMV | $ | (45.85) |
| DHVSA9WZXB | $ | (731.18) | DZUFM75EH8 | $ | (215.52) |
| DHVSEZNA7M | $ | (81.96) | DZUG8AY479 | $ | (61.14) |
| DHVSMZ6RTW | $ | (108.55) | DZUH3RQMCG | $ | (11.27) |
| DHVXBUN5DS | $ | (26.94) | DZUHDC9KGP | $ | (44.90) |
| DHVYC847JK | $ | (10,574.80) | DZUJ3KC6TX | $ | (51,626.20) |
| DHVZ35RAQL | $ | (0.30) | DZUJ7QP3EW | $ | (63.13) |
| DHW28C7TBR | $ | (1,116.96) | DZUK7CRGFB | $ | (655.68) |
| DHW2MKTRFS | $ | (122.94) | DZUMCH48BL | $ | (82.61) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | |
|---|---:|---|---:|
| DHW37QNUTK | $ (177.58) | DZUML3PVH7 | $ (55.02) |
| DHW43XYVU7 | $ (84.10) | DZUP3RJF7L | $ (150.26) |
| DHW5PTLXZQ | $ (8.53) | DZUQ3LVPX4 | $ (17.96) |
| DHW5TDQEMB | $ (69.52) | DZUQYGDXKS | $ (192.57) |
| DHW6DT92K5 | $ (59.13) | DZUR89YXAH | $ (150.26) |
| DHW7TQC2PG | $ (22.45) | DZURLVEJD4 | $ (272.83) |
| DHW8LGYZA9 | $ (27,561.61) | DZUV3YGPTA | $ (22.45) |
| DHW8LZAKCN | $ (1,820.46) | DZUX3FN2HD | $ (26.94) |
| DHWAXBNP6V | $ (10.69) | DZUY9DJVAL | $ (95.43) |
| DHWDFK96MN | $ (464.44) | DZUYHVGR78 | $ (154.56) |
| DHWDX9YQNC | $ (975.49) | DZUYMELFB5 | $ (256.49) |
| DHWFA74MC9 | $ (320.95) | DZV2KYHS7R | $ (40.41) |
| DHWFM7SEPV | $ (17.96) | DZV2PMAS79 | $ (69.52) |
| DHWG9AEP84 | $ (221.00) | DZV4UNGPMT | $ (662.99) |
| DHWGK7JNRZ | $ (1,077.69) | DZV5HWMNCQ | $ (44.90) |
| DHWL4F8JVT | $ (17.96) | DZV63H9XDL | $ (632.73) |
| DHWLD3GYR8 | $ (232.22) | DZV6BMJ7FQ | $ (43.26) |
| DHWN5CE4A6 | $ (285.83) | DZV6E9J8SP | $ (68.30) |
| DHWQ46GNM8 | $ (26.94) | DZV7SY82TP | $ (44.90) |
| DHWQETSNV4 | $ (22.45) | DZVB32TSA8 | $ (1,488.94) |
| DHWTG2PZKB | $ (1,229.40) | DZVC5HKJMX | $ (309.81) |
| DHWUXQFT59 | $ (12.86) | DZVCG26EYL | $ (4.63) |
| DHWV3KFGPB | $ (8.53) | DZVCQFBL8H | $ (22.45) |
| DHWX23JEMP | $ (137.55) | DZVD4L6CU9 | $ (23.69) |
| DHWYS7K3AU | $ (45.47) | DZVDQ62HW3 | $ (136.60) |
| DHWZJ74QNP | $ (44.90) | DZVDRCXUK4 | $ (529.58) |
| DHWZYUK249 | $ (10.69) | DZVE6YMLPT | $ (17.96) |
| DHX4JVBP9C | $ (459.99) | DZVEB38NUT | $ (82.61) |
| DHX4WCUY9E | $ (155.89) | DZVFQ3SX79 | $ (68.30) |
| DHX5CFWUE3 | $ (2.33) | DZVGQ2LM8N | $ (916.93) |
| DHX5ZLVP79 | $ (1,720,373.65) | DZVJFHCXGN | $ (62.97) |
| DHX7CUK6YW | $ (792.28) | DZVJS9A4DU | $ (14.88) |
| DHX7QYGC5V | $ (100.87) | DZVM3UXD49 | $ (44.90) |
| DHX8G243YM | $ (409.80) | DZVN9YW4G3 | $ (515.16) |
| DHXAJ8PV7T | $ (458.50) | DZVNLD5JF8 | $ (183.40) |
| DHXB9AJWVR | $ (2.60) | DZVNQC5K46 | $ (26.94) |
| DHXBA938DS | $ (1,434.30) | DZVQS65XKM | $ (44.90) |
| DHXBKRJPDA | $ (77.47) | DZVS6C4NEY | $ (99.69) |
| DHXCRDKE2U | $ (36,771.36) | DZVSD3WE6L | $ (311.78) |
| DHXFJG3U2R | $ (107.90) | DZVU2Y7AWB | $ (17.96) |
| DHXK5VDY8F | $ (49.80) | DZVXTRAEKG | $ (98.78) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

_____

| | | | |
|---|---:|---|---:|
| DHXLD68WR7 | $ (17.96) | DZW2P6D3E5 | $ (6,969.20) |
| DHXMN5CW23 | $ (167.80) | DZW2QBHVYE | $ (229.25) |
| DHXMVE34GN | $ (0.51) | DZW52N9LKP | $ (13.47) |
| DHXN5L79DW | $ (969.86) | DZW5PYT4FR | $ (204.52) |
| DHXQ9UW5SP | $ (8.84) | DZW5RYJL26 | $ (95.62) |
| DHXQFWZ5LY | $ (17.20) | DZW6TYV4PF | $ (302.74) |
| DHXSM9YZ4P | $ (24.77) | DZW9MK73EY | $ (25,271.00) |
| DHXTJM2N9L | $ (27.32) | DZWCN8PDLR | $ (12.99) |
| DHXUNS8EJ3 | $ (13.47) | DZWDMHN4BA | $ (245.88) |
| DHXUT75G3D | $ (13.66) | DZWDUYQ5PT | $ (6.37) |
| DHXVLDPJG9 | $ (199.39) | DZWG4HM8RF | $ (0.30) |
| DHXY9GWQA7 | $ (379.65) | DZWH7P6UM9 | $ (122.94) |
| DHXZ5WK6E7 | $ (962.21) | DZWHY9QMPK | $ (99.12) |
| DHXZQ9583L | $ (355.73) | DZWJKQ4VHM | $ (98.78) |
| DHY3QVSGRD | $ (17.96) | DZWJMNL8TD | $ (195.08) |
| DHY3TGV8SX | $ (136.41) | DZWKTEX2RV | $ (87.10) |
| DHY4ARWSTL | $ (174.23) | DZWM7BGFSN | $ (174.08) |
| DHY73A86JB | $ (469.88) | DZWQL5C7F3 | $ (223.43) |
| DHY82RABM5 | $ (32.24) | DZWSKU7NLP | $ (2,691.02) |
| DHY876GX24 | $ (40.92) | DZWSMXL6RD | $ (31.43) |
| DHY94NCWDK | $ (31.43) | DZWUECM2NQ | $ (109.28) |
| DHY94Z6KBU | $ (99,035.00) | DZWUQBL7K2 | $ (177.58) |
| DHY976FDLQ | $ (844.38) | DZWV4M85YP | $ (177.19) |
| DHY9JS6EZT | $ (12.86) | DZWVEHFGR2 | $ (150.26) |
| DHYBKL2DAU | $ (146.72) | DZX427R3V9 | $ (17.96) |
| DHYC38VD2X | $ (8.67) | DZX458KNJF | $ (59.37) |
| DHYCKL4DXS | $ (17.33) | DZX4J765PR | $ (12.05) |
| DHYD3JRPTG | $ (81.54) | DZX4NYGFCR | $ (1,514.74) |
| DHYE6KFWG2 | $ (26.94) | DZX4QBPJ9Y | $ (31.43) |
| DHYFVZQMDX | $ (124.12) | DZX4W69EDY | $ (53.88) |
| DHYG6LNJD5 | $ (94.29) | DZX5KFSUWM | $ (13.47) |
| DHYJGW8C4Q | $ (28,415.67) | DZX5TCFBLQ | $ (40.98) |
| DHYJR7ZPS8 | $ (1,611.88) | DZX6ALY48F | $ (94.29) |
| DHYK29TJ83 | $ (75.35) | DZX9KHWF38 | $ (801.26) |
| DHYKFVNW3E | $ (35.92) | DZXBC4KQ8U | $ (12.86) |
| DHYKJABCVE | $ (8.39) | DZXBGNQ9KR | $ (139.19) |
| DHYL29R5M3 | $ (40.41) | DZXBNTDV8A | $ (35.92) |
| DHYN7JR9FK | $ (170.99) | DZXBSHRN87 | $ (2.20) |
| DHYPB6TQ75 | $ (3,223.76) | DZXECADW7S | $ (109.28) |
| DHYPBGTF45 | $ (40.41) | DZXFE73RGS | $ (38.59) |
| DHYPW8CNUT | $ (601.04) | DZXGCTRED3 | $ (45.85) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | | |
|---|---|---|---|---|
| DHYQEX6F8L | $ | (18.00) | DZXGMN5284 | $ | (24.01) |
| DHYQRJDF3S | $ | (15.35) | DZXHDYT9GV | $ | (828.82) |
| DHYR39FGCV | $ | (11,242.42) | DZXL9YCD8K | $ | (928.88) |
| DHYRGZXS6K | $ | (655.68) | DZXMF68DEC | $ | (183.40) |
| DHYTPZ8J9W | $ | (2,540.76) | DZXN328V9D | $ | (21.67) |
| DHYTQ4CVDG | $ | (136.89) | DZXNB23SJA | $ | (125.72) |
| DHYTUN6D8B | $ | (21.40) | DZXNEBUS8R | $ | (598,272.40) |
| DHYTV56MAD | $ | (241.20) | DZXNG9FM76 | $ | (10.69) |
| DHYVKUEN4W | $ | (51.37) | DZXQM5DGL9 | $ | (27.32) |
| DHYVZMK6GB | $ | (8.40) | DZXRPHW6SN | $ | (21,819.12) |
| DHYW5M4UFZ | $ | (87.10) | DZXS6FMH8G | $ | (222.03) |
| DHYXV27ZEB | $ | (149.65) | DZXU3E7L2V | $ | (136.60) |
| DHYZ5AB8WK | $ | (498,888.56) | DZXUTEMN98 | $ | (251.44) |
| DHZ3K6GRPF | $ | (341.50) | DZXV3NEPCY | $ | (10.69) |
| DHZ5NVLK9M | $ | (56.92) | DZXVK9854M | $ | (61.98) |
| DHZ739VB8N | $ | (58.37) | DZXYTN34HP | $ | (3,667.04) |
| DHZ7ARJ2WS | $ | (2,326.38) | DZY43S5FRM | $ | (34.63) |
| DHZ7ECK8UN | $ | (28.20) | DZY58BL3QM | $ | (179.60) |
| DHZ7TQUXFD | $ | (122.94) | DZY5C9GAQF | $ | (10.69) |
| DHZ9AKTVR3 | $ | (122.94) | DZY5R3WMUS | $ | (155.89) |
| DHZAD563EM | $ | (1,487.11) | DZY6H24FSX | $ | (12.86) |
| DHZAR4CDGE | $ | (5.17) | DZY6PGSDLK | $ | (44.20) |
| DHZBQGDSXC | $ | (314.18) | DZY6VE4X3N | $ | (163.92) |
| DHZDTUNQPC | $ | (5.17) | DZY79N5WKD | $ | (24.63) |
| DHZE8MVUTB | $ | (19.86) | DZYD36HP5R | $ | (12.99) |
| DHZEANGWP8 | $ | (423.46) | DZYET9MHQN | $ | (111.10) |
| DHZJ58FMCP | $ | (53.88) | DZYFB46JLK | $ | (21.53) |
| DHZJQEFLUP | $ | (17.96) | DZYFQ5S8RP | $ | (131.46) |
| DHZJX92CT8 | $ | (15,243.55) | DZYGRAWTVF | $ | (3,668.00) |
| DHZL9XFRUV | $ | (120.37) | DZYJW2974B | $ | (58.37) |
| DHZLCTQ2BM | $ | (13.47) | DZYLR4V3TA | $ | (2.61) |
| DHZN9TLGR6 | $ | (71.84) | DZYLX7EPJG | $ | (4.50) |
| DHZPEFX48U | $ | (98.78) | DZYMHJCLUV | $ | (21.23) |
| DHZR2APC79 | $ | (138.47) | DZYPLMCFAN | $ | (127.43) |
| DHZRSD2EK6 | $ | (174.23) | DZYQXJWS4E | $ | (16,162.75) |
| DHZSY42EW3 | $ | (466.33) | DZYRS9HAWL | $ | (8.85) |
| DHZTJFD3LN | $ | (95.62) | DZYS6KGU4L | $ | (11.39) |
| DHZW5PDG34 | $ | (34.56) | DZYST4EMQJ | $ | (204.90) |
| DHZX9GT3S5 | $ | (122.94) | DZYVUD2XCK | $ | (314.56) |
| DHZXRCE6B7 | $ | (22.45) | DZYXHGDWA6 | $ | (146,160.63) |
| DHZYL4BGRX | $ | (26.94) | P293U8L54M | $ | (28,003.00) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | |
|---|---:|---|---:|
| DHZYR9TNVQ | $ (1,652.32) | P2PB94XWAE | $ (683.00) |
| DJ243FRSMH | $ (81.54) | P2QEP5ZUH6 | $ (142.29) |
| DJ25BPUL8G | $ (491.76) | P2RZA3ML6G | $ (478.10) |
| DJ25ERF849 | $ (2,292.50) | P2VXUFSK65 | $ (830.10) |
| DJ25NZQMLH | $ (13.17) | P2ZK4TCJ5X | $ (283.51) |
| DJ267W8XFR | $ (136.60) | P39KTFP6JE | $ (92.95) |
| DJ283RHA7V | $ (454.59) | P3EQJGUKRV | $ (846.92) |
| DJ28RFTCMB | $ (300.52) | P3F2W5GRSM | $ (1,912.40) |
| DJ29R3HD6B | $ (13.47) | P3FWNAGVCE | $ (90.06) |
| DJ2BFL8HA4 | $ (19.68) | P3LVB96REW | $ (1,005.70) |
| DJ2BGWXL96 | $ (940,327.08) | P3UBJXHL8R | $ (163.92) |
| DJ2CMHNRDY | $ (82.61) | P3UR289HWT | $ (478.10) |
| DJ2DWQCNVB | $ (55.02) | P3X8ZSPEV5 | $ (81.96) |
| DJ2FQNWPKU | $ (314.18) | P425MUYPF8 | $ (1,461.62) |
| DJ2G794B38 | $ (177.58) | P4A6BZ3E9C | $ (164.30) |
| DJ2G94HL5U | $ (35.92) | P4CKZ93YFQ | $ (177.58) |
| DJ2HYLTXF4 | $ (68.30) | P4WKDVFX8N | $ (997.18) |
| DJ2LB8Y6TP | $ (166.13) | P4ZQWESM8Y | $ (264.60) |
| DJ2M4YAUDT | $ (87.67) | P58UA3VJDC | $ (1,026.54) |
| DJ2MN859LR | $ (5,614.26) | P5EPMJGWX3 | $ (2,049.00) |
| DJ2MYUR7BD | $ (194.36) | P5F2DR3PZ9 | $ (925.34) |
| DJ2P7NFXAB | $ (14,343.00) | P5GE8B93ZK | $ (480.43) |
| DJ2PX6HMN8 | $ (3,057.06) | P5KXNZC6YM | $ (100.65) |
| DJ2RDP943Q | $ (22.45) | P5M7XS62Y8 | $ (218.56) |
| DJ2T4H5YKF | $ (61,128.50) | P6837KBERX | $ (6.09) |
| DJ2T6SMLCY | $ (3,187.90) | P6QG7KUWME | $ (148.68) |
| DJ2UWBXCM5 | $ (11.14) | P6TJ2LV5X3 | $ (917.00) |
| DJ2VAM7HDF | $ (478.10) | P6UJFLSK34 | $ (491.76) |
| DJ2VFHRE4B | $ (136.60) | P6Y3DEVKF8 | $ (409.80) |
| DJ2W53FNCZ | $ (13.47) | P73PH5B2C6 | $ (688.25) |
| DJ2WKLF3ME | $ (13.47) | P76TZY9GPJ | $ (49.39) |
| DJ2WUP7BXH | $ (3,087.16) | P78CY42ALX | $ (177.58) |
| DJ2YDGQPH9 | $ (538.50) | P7ECJWVFR8 | $ (163.92) |
| DJ2YMXZE7D | $ (26.94) | P7EHQ5LPXD | $ (4,177.07) |
| DJ2ZNRBSHV | $ (76.33) | P7RD9VQMUJ | $ (150.26) |
| DJ32KVX7Z9 | $ (150.26) | P7TJZCGQPA | $ (2,184.03) |
| DJ32ZU7GBV | $ (84,802.30) | P7UEXFJ3BP | $ (893.53) |
| DJ3CFM4VRE | $ (245.88) | P7UTS2WGYM | $ (273.20) |
| DJ3CSH4RX7 | $ (1,639.20) | P7W6X9RF5Y | $ (341.50) |
| DJ3CSN687R | $ (150.26) | P8H3GBA9ML | $ (12,055.50) |
| DJ3D4UQ5VP | $ (683.00) | P8N7QKLHBE | $ (1,372.01) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | | |
|---|---|---|---|---|
| DJ3DXN8CAG | $ | (161.64) | P8RZYN7VWA | $ | (887.90) |
| DJ3FNU9QWR | $ | (614.70) | P8SDBHVTRZ | $ | (469.50) |
| DJ3FRDQHWK | $ | (109.28) | P8TUSFCWR6 | $ | (1,857.76) |
| DJ3G7ZV4H2 | $ | (2.47) | P8W94C62XB | $ | (273.20) |
| DJ3PD9SAGH | $ | (63.00) | P8Y7RX23SW | $ | (126.78) |
| DJ3QEZ6SB9 | $ | (95.62) | P8YVS9DQRT | $ | (300.52) |
| DJ3QYZS4AK | $ | (9.81) | P8ZT5ERNAS | $ | (1,207.24) |
| DJ3RFG94KB | $ | (136.60) | P94LTWUHKX | $ | (121.28) |
| DJ3S97QH5W | $ | (10.70) | P95V7SNYJX | $ | (3,128.78) |
| DJ3SRDM2U7 | $ | (197.18) | P9BWZ5LHEX | $ | (390.00) |
| DJ3T2MAGHY | $ | (421.82) | P9PT2FL5QU | $ | (245.88) |
| DJ3T4M5EH9 | $ | (275.34) | P9ZW23BQDF | $ | (690.25) |
| DJ3TPDCGVS | $ | (109.28) | P9ZX8YGLHP | $ | (122.94) |
| DJ3UFGDY52 | $ | (8.97) | PA8UYCWZQK | $ | (683.00) |
| DJ3UKY4L87 | $ | (165.67) | PADMNHZPVW | $ | (1,039.68) |
| DJ3WT68DLN | $ | (723.98) | PAEJRG7FUC | $ | (318.98) |
| DJ3XU7AFL2 | $ | (400.25) | PAGW48K7HE | $ | (172.45) |
| DJ3Y7CHQL6 | $ | (81.96) | PAMKX4VSW8 | $ | (601.04) |
| DJ3ZVFYQ6B | $ | (139,138.41) | PAN7KHW4EM | $ | (172.34) |
| DJ42LTKC8A | $ | (11.15) | PB57P8TVZD | $ | (136.60) |
| DJ42UBZD7Y | $ | (812.48) | PB726AFJNG | $ | (614.70) |
| DJ43ALK7ZQ | $ | (5.83) | PB9G8CHS3K | $ | (724.36) |
| DJ43HGVQKF | $ | (4,849.30) | PBASLQ4P9X | $ | (341.50) |
| DJ45S3E2PK | $ | (71.84) | PBNX54Y7QZ | $ | (110,576.45) |
| DJ45WZ67EL | $ | (161.64) | PBU9YP8J7H | $ | (409.80) |
| DJ469RDP3C | $ | (35.92) | PBV8NTF7XA | $ | (819.60) |
| DJ46FDNU5Q | $ | (109.28) | PBXHF2G9QL | $ | (503.59) |
| DJ47R6WH8B | $ | (40.85) | PC3LQ2ZSRJ | $ | (546.40) |
| DJ48NFM7RC | $ | (155.78) | PC4GTAD279 | $ | (587.38) |
| DJ49AMN2FT | $ | (35.92) | PC6BMEZTD3 | $ | (250.26) |
| DJ4E8M5ZNX | $ | (84,769.39) | PC6N3FZ8UA | $ | (751.30) |
| DJ4FVPKZNQ | $ | (15,715.00) | PCARVHY5TQ | $ | (63.44) |
| DJ4G3DKXTN | $ | (377.16) | PCBAKZRW4N | $ | (113.20) |
| DJ4HEVZR8F | $ | (128.38) | PCMLBKDE72 | $ | (437.12) |
| DJ4HK6VN37 | $ | (456.03) | PCMXVA297P | $ | (1,570.90) |
| DJ4K6VC83N | $ | (39.19) | PCS3ZBKRW7 | $ | (1,215.74) |
| DJ4LTK6YPB | $ | (59,644.68) | PCX5HA2ZQF | $ | (95.62) |
| DJ4MHQXN8W | $ | (574.82) | PD4SJHY7M2 | $ | (683.00) |
| DJ4NGPVKDM | $ | (259.54) | PD94GV723U | $ | (163.92) |
| DJ4NZDF6TC | $ | (67.35) | PDACELVNGR | $ | (4,234.60) |
| DJ4Q96GPFS | $ | (76.33) | PDENLJCXS9 | $ | (37.98) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

_____

| | | | | | |
|---|---|---|---|---|---|
| DJ4RUE69ZS | $ | (246,412.74) | PDFZ76NKB2 | $ | (310.23) |
| DJ4VKQ7AH5 | $ | (898.00) | PDLMTEWRKQ | $ | (2,424.60) |
| DJ4VR7B6L2 | $ | (917.00) | PDLMXEYK3W | $ | (614.70) |
| DJ4VWGAQZB | $ | (36.68) | PDTXFZP7A8 | $ | (136.60) |
| DJ4WFLSH8N | $ | (84,871.90) | PDUJ7ZYFHS | $ | (13.97) |
| DJ4Z5GUWX2 | $ | (54.64) | PE2TKHMXFW | $ | (232.22) |
| DJ52B94C8X | $ | (519.08) | PE457L8YUS | $ | (1,211.82) |
| DJ52DHLPXN | $ | (85.31) | PE76RNWTA9 | $ | (368.82) |
| DJ53S4EQF8 | $ | (65.27) | PE9ZY3NXCJ | $ | (81.96) |
| DJ53SDAX4C | $ | (113.77) | PEK8DVGLTX | $ | (291.73) |
| DJ54ZTFPRA | $ | (68.30) | PELBTKH3X5 | $ | (442.43) |
| DJ564B9HSG | $ | (265.29) | PEMGUDYQ45 | $ | (80.82) |
| DJ57SCLW9U | $ | (1,017.80) | PEMVX7RF9P | $ | (19.32) |
| DJ58CKYAL2 | $ | (464.44) | PEP9MS8ZBT | $ | (1.95) |
| DJ5AGBYF6H | $ | (1,062,608.19) | PEQMZB4PJ3 | $ | (201.74) |
| DJ5BRCQLE3 | $ | (44.52) | PEUDKMGTYA | $ | (286.86) |
| DJ5BSXYPW7 | $ | (412.65) | PEZD4P8XLQ | $ | (546.40) |
| DJ5CEP8YB6 | $ | (112.25) | PF5VY7WQM3 | $ | (396.50) |
| DJ5CQ7LT8V | $ | (26.94) | PFAVCTRM4Z | $ | (449.00) |
| DJ5D67PFH9 | $ | (179.60) | PFCJEAHLN5 | $ | (54.64) |
| DJ5EV27KBP | $ | (28,206.92) | PFCQEM2GTW | $ | (136.60) |
| DJ5FLNVTX9 | $ | (4.50) | PFGR2TLAWY | $ | (850.86) |
| DJ5GVRNC8U | $ | (532.52) | PFLJM3HZ9N | $ | (683.00) |
| DJ5K4HLX7R | $ | (8.67) | PFMGZS4V3W | $ | (27.32) |
| DJ5LTHUA69 | $ | (94.00) | PFVKWSMC48 | $ | (181,950.82) |
| DJ5N8GKY6E | $ | (15.16) | PG38KHXW6E | $ | (301.44) |
| DJ5R3CMGWS | $ | (326.52) | PG69T48YPB | $ | (683.00) |
| DJ5RC4VQD3 | $ | (74.96) | PGBV2FQDPE | $ | (786.60) |
| DJ5RYDNG39 | $ | (45.85) | PGKL6DAXHB | $ | (683.00) |
| DJ5UMXB6FS | $ | (163.92) | PGN4YQUT3L | $ | (380.66) |
| DJ5W7H8CXQ | $ | (109.28) | PGQ23SLDER | $ | (665.61) |
| DJ5WHCNP8V | $ | (84.65) | PH5J6LD8QU | $ | (113.60) |
| DJ5XECPQ7H | $ | (12.86) | PH5ZTFPLW6 | $ | (134.70) |
| DJ5YVLX6H8 | $ | (17.20) | PHAFRLSZQN | $ | (93.03) |
| DJ624C39GY | $ | (62.86) | PHDEVQ85SL | $ | (90.06) |
| DJ64TR2BC5 | $ | (148.17) | PHRVX3PY4A | $ | (1,092.80) |
| DJ67AYPLFB | $ | (1,157.75) | PJ3BMS4EW5 | $ | (8,196.00) |
| DJ6AKDUWVY | $ | (506.37) | PJ7FGNKW6Y | $ | (1,502.60) |
| DJ6BPZ8TK7 | $ | (492.71) | PJ97GNR86B | $ | (279.99) |
| DJ6DTY7G4W | $ | (58.37) | PJNTGPZXCM | $ | (409.80) |
| DJ6G93ZP48 | $ | (947.60) | PJPUSW2VCL | $ | (614.70) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | | |
|---|---|---|---|---|
| DJ6GKPM5U3 | $ | (220.08) | PJSAR9WLE8 | $ | (1,844.10) |
| DJ6GU8M7PQ | $ | (49.39) | PK54NBYRMT | $ | (204.90) |
| DJ6KS7GEU2 | $ | (99.69) | PK6XNLGR7B | $ | (54.64) |
| DJ6MX4UVLW | $ | (112.78) | PK7GNCUR2L | $ | (126.78) |
| DJ6NWAQMKL | $ | (6.94) | PK8WGJXHF7 | $ | (947.60) |
| DJ6PYTVRXN | $ | (86.45) | PKCXB5M69R | $ | (218.56) |
| DJ6QZDBXCL | $ | (89.05) | PKDLXP8754 | $ | (232.22) |
| DJ6SA2X8GW | $ | (17.96) | PKDU5YHAT3 | $ | (1,385.67) |
| DJ6SUARXTN | $ | (14.84) | PKLEM92WNP | $ | (546.40) |
| DJ6UWRE9ZS | $ | (210.91) | PKN5PSGVLY | $ | (396.14) |
| DJ6VY9TRNL | $ | (214.26) | PKX38HBNEW | $ | (710.32) |
| DJ6XF5QWBD | $ | (24.86) | PKYH28ZP7C | $ | (234.58) |
| DJ6Y3EQPW8 | $ | (49.39) | PKYNUW9ZSA | $ | (1,912.40) |
| DJ6ZEVMWFD | $ | (139.19) | PLC4ZUD3EX | $ | (68.30) |
| DJ6ZKSVTA3 | $ | (4,193.62) | PM293C4TFV | $ | (91,168.10) |
| DJ73C29LE5 | $ | (279.11) | PM7SJ4HG6C | $ | (396.14) |
| DJ74CGHTVB | $ | (345.08) | PM8EHBLS67 | $ | (3,082.78) |
| DJ74MEQVPT | $ | (72.79) | PMFLAXB7D2 | $ | (2,546.77) |
| DJ75BERUVW | $ | (4.63) | PMFRXDY39Q | $ | (82.90) |
| DJ76UXGT5B | $ | (211.57) | PMGK3WSZ4A | $ | (15,026.00) |
| DJ78BGKQM2 | $ | (82.53) | PMLSCKNR2Y | $ | (22,402.40) |
| DJ79PYX5M4 | $ | (22.45) | PMN79W3KFP | $ | (1,477.94) |
| DJ7AKRD243 | $ | (17.63) | PMPLSW8Q9V | $ | (536.05) |
| DJ7DA2C8PK | $ | (54.64) | PMUKRYV7G6 | $ | (3,818.33) |
| DJ7DTZBSNK | $ | (48.54) | PMW4R3BNEF | $ | (784.40) |
| DJ7E5NS6RV | $ | (40.41) | PNFA5P6BDC | $ | (49.00) |
| DJ7FLNZKDT | $ | (12.99) | PNXHG8AEKT | $ | (788.50) |
| DJ7KMPC4Q8 | $ | (269.33) | PNY5FGVM8D | $ | (5,511.16) |
| DJ7LHS93AC | $ | (74.01) | PP3LAXF4GS | $ | (81.96) |
| DJ7N9KZ5VP | $ | (174.23) | PP7E65YHFK | $ | (1,188.42) |
| DJ7NKMA54U | $ | (433.35) | PPGNHC283S | $ | (74.25) |
| DJ7QTA698E | $ | (21.53) | PPKCS245W7 | $ | (368.82) |
| DJ7RCNXHD5 | $ | (436.86) | PPKU5DXE2G | $ | (601.04) |
| DJ7TLAEH5D | $ | (1,831.77) | PPZR5JKFEG | $ | (265.72) |
| DJ7TUCY6X5 | $ | (55.86) | PQ8FJPV5KN | $ | (901.56) |
| DJ7TV54B9R | $ | (17.51) | PQEL7N52VT | $ | (6,966.60) |
| DJ7U9LV5CP | $ | (53.88) | PQKUEZWBAS | $ | (522.69) |
| DJ7UEWFALN | $ | (10,531.86) | PQVRXH6N2T | $ | (3,032.52) |
| DJ7V236Y9S | $ | (195.54) | PQYAD2K9FS | $ | (98.78) |
| DJ7VZTS5EK | $ | (136.60) | PR5Z32EN4B | $ | (2,049.00) |
| DJ7YVBPCUW | $ | (22.45) | PR68F7PADT | $ | (1,002.81) |

333

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

_____

| | | | | |
|---|---|---|---|---|
| DJ7ZML4E9P | $ | (154.75) | PRC6SKXH4T | $ | (31.88) |
| DJ7ZVW65RQ | $ | (190.86) | PRJ42SZLK7 | $ | (1,024.50) |
| DJ82XZGPCM | $ | (3,934.99) | PRJXQ5Z4V3 | $ | (1,226.81) |
| DJ8326BYLP | $ | (13.31) | PRK4Y2L9CS | $ | (15.65) |
| DJ83KAY2M5 | $ | (166.79) | PRKZC5DP42 | $ | (310.31) |
| DJ83UD2P67 | $ | (81.54) | PRVTUGF5BC | $ | (546.40) |
| DJ86YTWNXK | $ | (90.94) | PRWGSEU9D2 | $ | (1,039.68) |
| DJ86Z5RF32 | $ | (132.78) | PRZSDWL6KJ | $ | (138.40) |
| DJ8B3C4X5H | $ | (35.92) | PS26JUTQGL | $ | (575.10) |
| DJ8C3YRXF4 | $ | (2,439.22) | PS2VR97TPW | $ | (1,595.06) |
| DJ8CV3GE6Q | $ | (1,059.04) | PSDFERUL3G | $ | (173.09) |
| DJ8EY6URZB | $ | (586.88) | PSTUM457WH | $ | (42.26) |
| DJ8G2SREPW | $ | (7,181.57) | PSTYKCU829 | $ | (808.60) |
| DJ8G7RDVCQ | $ | (30,707.68) | PSVWANTZ5F | $ | (792.28) |
| DJ8HDCYW92 | $ | (13.47) | PSW7ZAY92B | $ | (1,806.35) |
| DJ8HTWSL3U | $ | (161.64) | PT2FCVW6XD | $ | (1,081.61) |
| DJ8HUM2DLW | $ | (296.41) | PT4ZV9ALQD | $ | (94.29) |
| DJ8MB2E4RD | $ | (15.16) | PT9PQHYR75 | $ | (190.12) |
| DJ8PFBUDKZ | $ | (125.05) | PTAS2XW7G5 | $ | (164.30) |
| DJ8PHRKWBN | $ | (264.87) | PTF9NP4YRV | $ | (587.38) |
| DJ8RT4YDAV | $ | (112.87) | PTUZGM9CRS | $ | (204.90) |
| DJ8RWKCNA4 | $ | (43.06) | PTVGHZD673 | $ | (136.60) |
| DJ8S3CXTLN | $ | (54.64) | PU8NAWRXZ4 | $ | (1,814.19) |
| DJ8THBR2KY | $ | (330.39) | PUE9PRSGVC | $ | (102.90) |
| DJ8THZ6KGY | $ | (236.71) | PUHXYDEKT7 | $ | (341.50) |
| DJ8TPHSYVA | $ | (26.94) | PUKSM26RTP | $ | (683.00) |
| DJ8TR95D26 | $ | (2,870.74) | PVNQ3WTU7R | $ | (596.05) |
| DJ8TRKLEU6 | $ | (861.55) | PVPWM2JYC8 | $ | (2,732.00) |
| DJ8TW3Y5UQ | $ | (150.26) | PVW6HLR4ZN | $ | (2,800.30) |
| DJ8UEBT9HC | $ | (16.57) | PVY9HFXT4U | $ | (2,782.60) |
| DJ8V5PFTXH | $ | (1,024.50) | PVZMXW64A5 | $ | (94,846.77) |
| DJ8VD9NBXF | $ | (86.03) | PVZQG9DCYB | $ | (3,902.79) |
| DJ8VMXUGYH | $ | (31.43) | PW46R93SVY | $ | (1,464.28) |
| DJ8Y5EDNA9 | $ | (3.50) | PW69EVZQT4 | $ | (273.20) |
| DJ8YLGBD75 | $ | (69.52) | PWLKVGMZ2Y | $ | (327.84) |
| DJ8ZDELCBY | $ | (229.51) | PWNHRT5MLE | $ | (2,732.00) |
| DJ8ZEUHG4A | $ | (71.68) | PWV5UJTY3M | $ | (815.87) |
| DJ92TSKG4X | $ | (819.60) | PWZDYA8UC4 | $ | (232.22) |
| DJ9375YLKP | $ | (169.30) | PX75KW48P3 | $ | (1,434.30) |
| DJ93V4X5AF | $ | (68.30) | PX9H47KFTZ | $ | (1,639.20) |
| DJ94ETFNQV | $ | (8.53) | PXRPFUV2LM | $ | (1,366.00) |

**TOTAL CLAIMS: 27,416**
**TOTAL RECOGNIZED CLAIMS: $387,692,353.87**

| | | | |
|---|---|---|---|
| DJ94ZKWVAT | $ (204.90) | PXZLU3RE97 | $ (355.16) |
| DJ96DWUFHQ | $ (102,012.88) | PY3KSGFJWR | $ (300.90) |
| DJ97PD3Y5H | $ (31.43) | PY4NTLPWGV | $ (81.96) |
| DJ98CNBHUQ | $ (10.69) | PY527TGQRM | $ (561.00) |
| DJ9ALUSR3W | $ (13.47) | PY5JWML6CS | $ (25.62) |
| DJ9AR52E7K | $ (250.37) | PY8J5D4EGU | $ (109.28) |
| DJ9CWTKXZQ | $ (11,059.02) | PYL37UATVE | $ (126.98) |
| DJ9D7X8VAH | $ (81.54) | PYNP3QJCHV | $ (587.38) |
| DJ9DEKMSZC | $ (23.56) | PYRL4EJUBV | $ (2,934.00) |
| DJ9G2SR6ZK | $ (601.04) | PYWND6MU7E | $ (917.00) |
| DJ9G8W3HEV | $ (241.12) | PYXPSV59DE | $ (2.64) |
| DJ9GRZ84C3 | $ (136.60) | PYXTMHCBJP | $ (101.67) |
| DJ9HKCRVGD | $ (44.90) | PZ3TLEFCQH | $ (281.52) |
| DJ9M5S4Z3N | $ (150.26) | PZ8375DJHP | $ (225.77) |
| DJ9NCYZ8PX | $ (8.80) | PZ9F56QND2 | $ (24.99) |
| DJ9QGE3NZY | $ (177.58) | PZNABF6XGE | $ (350.86) |
| DJ9QKHML8P | $ (29.68) | PZP9CY3XM8 | $ (109.28) |
| DJ9R7GDY2N | $ (81.96) | PZR754WCAM | $ (417.57) |
| DJ9RTYA4VS | $ (26.94) | PZSV6YE3CF | $ (355.16) |
| DJ9SPMF3KE | $ (109.04) | PZV9N8FWQX | $ (792.28) |
| DJ9T3ECSXM | $ (295.65) | PZY5CKSMD8 | $ (723.98) |
| DJ9W3L7NGY | $ (13.66) | PZYGRK4BL7 | $ (77.47) |