# EXHIBIT F

# REJECTED CLAIMS



**GRAND CANYON SECURITIES LITIGATION**
**REJECTED CLAIMS**

_____

**TOTAL CLAIMS: 22,853**
_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D235YH6JZV | DEFICIENT CLAIM NEVER CURED | DJ8HK5SFUQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2379DEW6K | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DJ8HKVM9TD | DEFICIENT CLAIM NEVER CURED |
| D238S479VR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ8KSM5YCF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D238TGXAJC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ8LAFR6GX | DEFICIENT CLAIM NEVER CURED |
| D23ARWB6GT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ8LKE4GDB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D23B9KANZE | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DJ8N54PHER | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D23DRZNMK7 | DEFICIENT CLAIM NEVER CURED | DJ8NTSE4A2 | DEFICIENT CLAIM NEVER CURED |
| D23FVHTZLE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ8QTZH62K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D23HBKF8M6 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DJ8TMWSBND | DEFICIENT CLAIM NEVER CURED |
| D23KTP8D7B | DEFICIENT CLAIM NEVER CURED | DJ8TUGVMHS | DEFICIENT CLAIM NEVER CURED |
| D23LQGV85M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ8U3VS5PG | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D23LU7CQHM | DEFICIENT CLAIM NEVER CURED | DJ8U96MZCY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D23MLHXUE7 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DJ8VCMW47Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D23NMQY9FX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ8YFSHZDM | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D23NRF8YZW | DEFICIENT CLAIM NEVER CURED | DJ928QTP3S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D23PUB8KXQ | DEFICIENT CLAIM NEVER CURED | DJ92LHXCFQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D23QWUDX4F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ943RVYQ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D23R7CGPSX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ9ADT6R3V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D23SBVPDQ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ9ARCSNX4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D23SZEHC5D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ9BN5ETXS | DEFICIENT CLAIM NEVER CURED |
| D23UCQ8GXE | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DJ9CFR57AX | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D23UNMF67S | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DJ9DE87CZX | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D23VTLGHMW | DEFICIENT CLAIM NEVER CURED | DJ9F8BXWPK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D23VZB7UMG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ9HXPQ7SC | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D23WCSVM9F | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DJ9LYUMKCR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D23WTRBMV7 | DEFICIENT CLAIM NEVER CURED | DJ9MLRCKHT | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D23ZJPURNH | DEFICIENT CLAIM NEVER CURED | DJ9PV85CKS | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 22,853**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D2436KQ5ZE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ9R5GHDQM | DEFICIENT CLAIM NEVER CURED |
| D243DHMUYA | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DJ9RBGSPC3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2463UBYRT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ9RX4N763 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D247S8E9KU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ9TNDA4XG | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D2495T6BPF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ9W2DM6PR | DEFICIENT CLAIM NEVER CURED |
| D249TQE8RN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ9X2STQCH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D24AL5SX3M | DEFICIENT CLAIM NEVER CURED | DJ9YWNULHX | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D24BAHRD9X | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DJ9ZK32YH5 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D24CVRDQMP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJA2QXY35V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D24F7DYLA9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJA2WLQHFY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D24FM8HXWU | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DJA3R54BMW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D24LKZPERS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJA3TF8YG9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D24MTNSFJ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJA4GPX3K9 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D24QANRXLM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJA5DE7YSB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D24QKBSZCF | DEFICIENT CLAIM NEVER CURED | DJA6T547WS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D24SUZQ9LV | DEFICIENT CLAIM NEVER CURED | DJA7FTCYR2 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D24TKCQV8J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJA9XS3G7F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D24UETHPFG | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DJAB9LVZ8H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D24UXDN7AS | DEFICIENT CLAIM NEVER CURED | DJABNZY6PX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D24V87SRCJ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DJADVW3N5P | DEFICIENT CLAIM NEVER CURED |
| D256QW9BEZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJAFLRBDVE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D25C3GQKE7 | DEFICIENT CLAIM NEVER CURED | DJAG9WNEPQ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D25DFPXGJE | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DJAHD2U3V9 | DEFICIENT CLAIM NEVER CURED |
| D25FGXQ9W8 | DEFICIENT CLAIM NEVER CURED | DJAN2ZHWF4 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D25HUD986M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJAQSPYCEM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D25JK87UC3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJARYNMGE4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D25LH3PVKJ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DJASYTP5MX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D25M8GNA4R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJATYHXQ8P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D25MESZ7AY | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DJAU78TKQY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D25N47GD6V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJAWEDSLPZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 22,853**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D25NA83ZHD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJAYFNGXSL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D25NYMHCQR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJB27F6ZTG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D25PSZBFYV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJB2X74DCP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D25R4T736X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJB2YPXFWA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D25S7NQHAM | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DJB52UYZGF | DEFICIENT CLAIM NEVER CURED |
| D25TP9GEFL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJB59YKUEV | DEFICIENT CLAIM NEVER CURED |
| D25UAMPF3B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJB5CDSE2T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D25VYRGQCA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJB62P8NVD | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D25YCBE3GF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJB7WZ9S3U | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D25Z86X3CJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJB7XNCAGH | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D2647MK8CH | DEFICIENT CLAIM NEVER CURED | DJB9EA6N28 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D264L9NPYM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJBC897X4P | DEFICIENT CLAIM NEVER CURED |
| D265AJQKNF | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DJBCPZLEYN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D265XBSJKV | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DJBDRAWGH6 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D268LHEPQR | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DJBEM58YHF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D268RA35KH | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DJBFMNQADZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D268YV4ZKM | DEFICIENT CLAIM NEVER CURED | DJBGAXY3VE | DEFICIENT CLAIM NEVER CURED |
| D269JKTE87 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DJBHAYSKFQ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D269VA35P7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJBNRZAU7Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D26AZSEFP3 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DJBPLCSAXK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D26BAJDZC4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJBRWTNP3H | DEFICIENT CLAIM NEVER CURED |
| D26BGU3CSH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJBY8D57VM | DEFICIENT CLAIM NEVER CURED |
| D26BNJVKXT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJBYDZP9H3 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D26C4EJ3TD | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DJC26QNKM3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D26DJCMRFZ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DJC32DFZ6Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D26ERKJ4C9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJC42D6YWG | DEFICIENT CLAIM NEVER CURED |
| D26ETJGX9H | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DJC4NP298A | DEFICIENT CLAIM NEVER CURED |
| D26FJCNA8Q | DEFICIENT CLAIM NEVER CURED | DJC5TX98DS | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D26FPJWRM8 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DJCESMK6NA | DEFICIENT CLAIM NEVER CURED |
| D26FREJUZ4 | DEFICIENT CLAIM NEVER CURED | DJCHEZGQXF | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |

**TOTAL CLAIMS: 22,853**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D26HMPZXBU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJCLY8R2SV | DEFICIENT CLAIM NEVER CURED |
| D26HXECU4N | DEFICIENT CLAIM NEVER CURED | DJCNUBQH87 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D26MXTGH7U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJCS7NFM8Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D26NF5AGCS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJCTPLNFK3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D26NPFS5XB | DEFICIENT CLAIM NEVER CURED | DJCU7ENWQS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D26NWC4B7S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJCXE6GW9T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D26P7HWDZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJCZT4W6KG | DEFICIENT CLAIM NEVER CURED |
| D26PGVMTLB | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DJD29FU7E5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D26RFBTK8S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJD3L6C2K5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D26WSBKCHN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJD4ARFGQZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2745UT6XY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJD58GH9TF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D27563SJ8U | DEFICIENT CLAIM NEVER CURED | DJD8QWGTVL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D278MUNA4L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJD95PBW7N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D27BCU4FGD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJD9UKP4AS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D27CPX3GUJ | DEFICIENT CLAIM NEVER CURED | DJDCNEZG95 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D27DEXLJF8 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DJDE6MXYRC | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D27DTUJ8KX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJDG87HTXB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D27FEUKPJY | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DJDHNC4K8R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D27GLC43YN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJDHPNA3SX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D27GNMYZXP | DEFICIENT CLAIM NEVER CURED | DJDKSEX4VU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D27JUNZYMQ | DEFICIENT CLAIM NEVER CURED | DJDMACV5BH | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D27K6LEHMN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJDN8LA6WR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D27PUGNRM6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJDPZXWAUV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D27QKPXS6G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJDQX3WF57 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D27TNZDHS5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJDTAHVU9K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D27UEBSYQX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJDTN8FWU3 | DEFICIENT CLAIM NEVER CURED |
| D27WHL6Q5F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJDX2CR8WF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D27WUSE9RD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJDZFH6UVB | DEFICIENT CLAIM NEVER CURED |
| D27YSHCNBM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJDZT25Y8R | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D27YZKPVUX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJE2N674TS | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |

**TOTAL CLAIMS: 22,853**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D285GM9DKC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJE2TVCBUS | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D285RZCEXQ | DEFICIENT CLAIM NEVER CURED | DJE3GBUN4X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D286L75EJV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJE3X95A2C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D286VZCEXD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJE6MKBGV2 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D28BN45XFD | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DJE6VA7LRY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D28BSKGPDT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJE8576BC9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D28EPVRFDZ | DEFICIENT CLAIM NEVER CURED | DJE8MU6HZ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D28EQ9UP5L | DEFICIENT CLAIM NEVER CURED | DJE8QZCTUR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D28HPEXL3J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJE9ZDWC6M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D28NPXUTWE | DEFICIENT CLAIM NEVER CURED | DJEAV24UY8 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D28NYSKFEW | DEFICIENT CLAIM NEVER CURED | DJEDNV94TF | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D28QKC4SHL | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DJEK6S3GNT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D28QS6GCDY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJELPBRKCS | DEFICIENT CLAIM NEVER CURED |
| D28TCGW56U | DEFICIENT CLAIM NEVER CURED | DJELU53VNX | DEFICIENT CLAIM NEVER CURED |
| D28TLNQ3Y5 | DEFICIENT CLAIM NEVER CURED | DJEMGL7CZD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D28WHKPVE7 | DEFICIENT CLAIM NEVER CURED | DJENB38S2T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D28XJ9LWZ4 | DEFICIENT CLAIM NEVER CURED | DJEPXNYHW4 | DEFICIENT CLAIM NEVER CURED |
| D28XMNAH4K | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DJEQAXNTY4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D28ZDY5VCL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJEQBKG7PT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D293MEX7BA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJEQK4BM2T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D294XDZSRH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJESLB43WP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2953NSPEX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJESXW8VN5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D296QTAGMB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJEU3R9PXN | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D2974MZXKT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJEVGCUT2B | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D298AETPBW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJEX9GMR3P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D29AVUW8XE | DEFICIENT CLAIM NEVER CURED | DJEXLFY6WP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D29AXBJ67T | DEFICIENT CLAIM NEVER CURED | DJF26DGMXU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D29FL4HDTA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJF2L7ZP4X | DEFICIENT CLAIM NEVER CURED |
| D29FMU3CRV | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DJF2M8LQNR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D29G6ZM5DC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJF2UEATSN | DEFICIENT CLAIM NEVER CURED |

5

**TOTAL CLAIMS: 22,853**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D29G7PESNH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJF387WYPA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D29HVBCJE6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJF4DTQ26E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D29LEHCZ6N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJF4HCP569 | DEFICIENT CLAIM NEVER CURED |
| D29LFQDCEJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJF4Q6K53H | DEFICIENT CLAIM NEVER CURED |
| D29LJMYRUT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJF4QEBGWU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D29NLAW8JX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJF5CLU8NQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D29PQTJG37 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJF63DHS4X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D29PYSFZWU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJF8U35XV4 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D29QHTVUXS | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DJF9QSLVBA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D29RBTHY8P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJFCQVMAE9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D29SAF5REC | DEFICIENT CLAIM NEVER CURED | DJFCUBDS2E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D29WS7MYRL | DEFICIENT CLAIM NEVER CURED | DJFD8V5R3W | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D29Y5EHVBN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJFEP2ANU5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D29Z6CVXWS | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DJFG2HZBA7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2A5J7WVR4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJFHDC6VB7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2A73GXT6K | DEFICIENT CLAIM NEVER CURED | DJFKLRHMAN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2A853LYGX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJFKW3MPVX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2A8Y9FXT5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJFMDH7YZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2A8ZGU5RH | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DJFNW27DU5 | DEFICIENT CLAIM NEVER CURED |
| D2A9CLYR8Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJFP6ZE2BH | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D2A9JYLZDH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJFQYR6XP5 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D2ADBKCFVX | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DJFT4YVBKD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2AETBLZ37 | DEFICIENT CLAIM NEVER CURED | DJFU59RM6W | DEFICIENT CLAIM NEVER CURED |
| D2AFQMXJH4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJFUBYET9C | DEFICIENT CLAIM NEVER CURED |
| D2AG4SLEWQ | DEFICIENT CLAIM NEVER CURED | DJFWXANSQE | DEFICIENT CLAIM NEVER CURED |
| D2AHUBSRKT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJFXAUC9QH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2ALRW75BE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJG32PL6UB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2AMNQ4BY3 | DEFICIENT CLAIM NEVER CURED | DJG3X7A9WM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2ANDF6QVL | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DJG5YNS8DB | DEFICIENT CLAIM NEVER CURED |
| D2AQFSTZPL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJG7FPYWRV | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |

**TOTAL CLAIMS: 22,853**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2ARDJ6V7T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJG9XRZCMD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2ARF6EGXC | DEFICIENT CLAIM NEVER CURED | DJGAZ9HLE5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2AS37QMN8 | DEFICIENT CLAIM NEVER CURED | DJGBDK3LQC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2ASCNGQ5X | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DJGBW47LCD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2AY3KLTE4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJGDS523NZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2B5JWC639 | DEFICIENT CLAIM NEVER CURED | DJGF2BNXMD | DEFICIENT CLAIM NEVER CURED |
| D2B7MLQNDX | DEFICIENT CLAIM NEVER CURED | DJGLQFRTS4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2BALFE6QM | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DJGLTAY2S9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2BCQGK73X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJGNC7MW3Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2BGKNX698 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJGNPAWBM5 | DEFICIENT CLAIM NEVER CURED |
| D2BGSWRUQM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJGNRSMQBP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2BHUYXJ7Z | DEFICIENT CLAIM NEVER CURED | DJGNS3RH5D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2BJGKLY5N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJGPEM3DAB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2BKA7MNDC | DEFICIENT CLAIM NEVER CURED | DJGPMACE85 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2BKDYHW5N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJGPNSWA2V | DEFICIENT CLAIM NEVER CURED |
| D2BKL9MXR3 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DJGPV236LR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2BLPAGCTN | DEFICIENT CLAIM NEVER CURED | DJGQ2RCZWL | DUPLICATE CLAIM |
| D2BRCFXJQG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJGRDYUFM2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2BS947GKV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJGRW8YB3L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2BSRDGMAU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJGS5VU2WR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2BSYXA9UN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJGT6RD5YS | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D2BUZ54AK3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJGTMVNX78 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2BVUHAW5G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJGVRCHUQD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2BX7LAQGM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJGWKYFUQT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2BXJH5Y68 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DJGY6DLK3E | DEFICIENT CLAIM NEVER CURED |
| D2BY4EPGVS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJGYFNSECQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2BZ7WJVHG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJGYSU7VW8 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D2C4P3D5TU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJH25PKNEA | DEFICIENT CLAIM NEVER CURED |
| D2C5NG9KQP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJH3NZ8UX5 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D2C7NQRVYS | DEFICIENT CLAIM NEVER CURED | DJH3P9NECZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 22,853**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2C7Z96KDX | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DJH3VEGLFU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2C8FAVZWP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJH3XANLPK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2C9BXWZR3 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DJH497V52X | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D2CBNL9MXY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJH657X3MS | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D2CDUG5FXR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJH7ANT2CZ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D2CEKXN4RJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJH7L5SNRY | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D2CFQBWSXH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJH9CQYU83 | DEFICIENT CLAIM NEVER CURED |
| D2CGLSJM6X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJHDLTPENX | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D2CHSZFAXK | DEFICIENT CLAIM NEVER CURED | DJHEBQ2RVA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2CJE4XS38 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJHGAFS7LR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2CJHTMKLZ | DEFICIENT CLAIM NEVER CURED | DJHKMQXSL9 | DEFICIENT CLAIM NEVER CURED |
| D2CNEA3XMZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJHM9PWZYS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2CNPSUDVM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJHMFQPY3G | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D2CQX534TV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJHMUTXD6Y | DEFICIENT CLAIM NEVER CURED |
| D2CR6G4FW8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJHP5MATUC | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D2CRKZ5PMU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJHQWUZTRF | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D2CS95JT3B | DEFICIENT CLAIM NEVER CURED | DJHQXYCGE9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2CST34WDN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJHTPYZEMU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2CTSMBY9A | DEFICIENT CLAIM NEVER CURED | DJHUVCDKB9 | DEFICIENT CLAIM NEVER CURED |
| D2CUEM8Z9R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJHXZ8E4DQ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D2CXGHP6QM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJHYD4E7QV | DEFICIENT CLAIM NEVER CURED |
| D2CXR36PDF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJK26QPCZU | DEFICIENT CLAIM NEVER CURED |
| D2CY9BJNZV | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DJK2HAL4PG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2CZ6VDEXW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJK3RHW2GM | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D2CZS4QE6P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJK4CT7QA6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2D5ANUV4M | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DJK4SLY7C9 | DEFICIENT CLAIM NEVER CURED |
| D2D79Y6VQ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJK53AUVHD | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D2D9X3LUV5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJK8N6XZCP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2DEALHJ3W | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DJK8PEMYBX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2DEQ6PUZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJK9GYEFUB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 22,853**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2DG3SQCPF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJKAY3UG24 | DEFICIENT CLAIM NEVER CURED |
| D2DGJ47L9W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJKE6VCGMP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2DHRS3X7W | DEFICIENT CLAIM NEVER CURED | DJKEGTRF6B | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D2DJZCQXYL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJKELMRG98 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D2DL8CPHUT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJKESWNQ4G | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D2DLZF8EKJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJKFGM547N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2DMXZVYTL | DEFICIENT CLAIM NEVER CURED | DJKGZQBPRW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2DP3SQ78Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJKL2DCPRN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2DQBFX49V | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DJKP2N3GCV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2DRH8NP7M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJKPT9CSGY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2DUKH76PR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJKTEU3N7A | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D2DZJNQU3Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJKTNZG6F4 | DEFICIENT CLAIM NEVER CURED |
| D2E3DMC5WR | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DJKVWPEXNC | DEFICIENT CLAIM NEVER CURED |
| D2E5CJNLQB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJKYTBE7GR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2E6PVQ5YU | DEFICIENT CLAIM NEVER CURED | DJL2MNXQ45 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D2E7DJUCKF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJL4WS6GA9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2E9X3FWLN | DEFICIENT CLAIM NEVER CURED | DJL6BF7YQX | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D2EG67YFCD | DEFICIENT CLAIM NEVER CURED | DJL6YVQWS3 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D2EGDR759A | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DJL7VE3MPN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2EHF4CZMQ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DJL7WQKFXG | DEFICIENT CLAIM NEVER CURED |
| D2EJGLFSUM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJL854NB3C | DEFICIENT CLAIM NEVER CURED |
| D2EKYWDCRJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJL8UC9X2E | DEFICIENT CLAIM NEVER CURED |
| D2EL5FV694 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJLDYCRSB7 | DEFICIENT CLAIM NEVER CURED |
| D2EL78PKBZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJLEF72HVG | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D2EMAUYX48 | DEFICIENT CLAIM NEVER CURED | DJLG25KDXC | DEFICIENT CLAIM NEVER CURED |
| D2ENSJ5ZYF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJLN6F2CWK | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D2EQAKGZMC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJLQW3H92R | DEFICIENT CLAIM NEVER CURED |
| D2EQL4JGBA | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DJLR4ZE7S8 | DEFICIENT CLAIM NEVER CURED |
| D2ERVXPGTM | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DJLRDAQ9MS | DEFICIENT CLAIM NEVER CURED |
| D2ERWKJZHP | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DJLRUQ3KMX | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |

**TOTAL CLAIMS: 22,853**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2ET5LGYV4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJLS9475RV | DEFICIENT CLAIM NEVER CURED |
| D2ETPX8LZJ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DJLT9KAE5R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2EWUK395J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJLTZKVWPR | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D2EY53RXMN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJLUN3V9QB | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D2EYNLSMVT | DEFICIENT CLAIM NEVER CURED | DJLW7Y3NK2 | DEFICIENT CLAIM NEVER CURED |
| D2EYRLTAFQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJLWAUEHT2 | DEFICIENT CLAIM NEVER CURED |
| D2EYS8KMXG | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DJLWMKV7PY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2F3TQKDUJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJLXNHARSB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2F5LA6BMZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJLXY9RM24 | DEFICIENT CLAIM NEVER CURED |
| D2F8EUWQ6B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJM2RNE47C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2FAB3WNEU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJM52RBQD7 | DEFICIENT CLAIM NEVER CURED |
| D2FCKL7HT4 | DEFICIENT CLAIM NEVER CURED | DJM5BANTQK | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D2FCV5JTZ4 | DEFICIENT CLAIM NEVER CURED | DJM5TU7XCW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2FENQGLBJ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DJM9VGBZH7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2FEVXYAKL | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DJMBDR46GY | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D2FEWJRSN3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJMBKCZ8DT | DEFICIENT CLAIM NEVER CURED |
| D2FGC8XM73 | DEFICIENT CLAIM NEVER CURED | DJMCEZBSFQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2FPRXA6Q3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJMDLYQCSH | DEFICIENT CLAIM NEVER CURED |
| D2FQVSB8KT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJMFNH496Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2FRPS9EY6 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DJMHCKTSAY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2FSJT8VHA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJMKVU6BDS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2FSPKVNWT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJMNQ25RD3 | DEFICIENT CLAIM NEVER CURED |
| D2FTDH8V9K | DEFICIENT CLAIM NEVER CURED | DJMP3SBGVX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2FV6A3CXS | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DJMPKN93GZ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D2G3H6MXVD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJMQD6UTVW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2G4KHYNFQ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DJMT5HD67V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2G4P7KVYC | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DJMT6P5SB8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2G5B746PF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJMTD6SCNW | DEFICIENT CLAIM NEVER CURED |
| D2G7B4LC8Z | DEFICIENT CLAIM NEVER CURED | DJMUCGXEVS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2G7PJZL8U | DEFICIENT CLAIM NEVER CURED | DJMWUT9V6K | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 22,853**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2GAHY5J4M | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DJMY8NH35Z | DEFICIENT CLAIM NEVER CURED |
| D2GB8LTYE7 | DEFICIENT CLAIM NEVER CURED | DJN275C8TV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2GBFHU863 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJN39SAY75 | DEFICIENT CLAIM NEVER CURED |
| D2GCDA4PMZ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DJN3CEZVWH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2GD3XTLEF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJN3KAYGP6 | DEFICIENT CLAIM NEVER CURED |
| D2GD8YM6TE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJN6X39BM4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2GDSHREKF | DEFICIENT CLAIM NEVER CURED | DJN8FDM7XV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2GE4QJZ6T | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DJN9TBKWQR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2GFSUZPN9 | DEFICIENT CLAIM NEVER CURED | DJNDE8K6R3 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D2GHJ5CDB3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJNGV5UKSF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2GJBYDV3C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJNH6LEYUZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2GKADSQ9Z | DEFICIENT CLAIM NEVER CURED | DJNL3E2KHS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2GKD9PEUV | DEFICIENT CLAIM NEVER CURED | DJNPCWZXVQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2GKSUCYX7 | DEFICIENT CLAIM NEVER CURED | DJNPQUTW78 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2GQ5PYH47 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DJNRMYQBWD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2GQLDXEUB | DEFICIENT CLAIM NEVER CURED | DJNU59HC3V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2GR7FS6ZV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJNUHQZEPA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2GSMRQ94N | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DJNUTV567D | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D2GU3XKPWR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJNVWXR4F8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2GUEZ85H3 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DJNW3X6AHE | DEFICIENT CLAIM NEVER CURED |
| D2GWZ69PH8 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DJNWQTZUGC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2GX9NRTD8 | DEFICIENT CLAIM NEVER CURED | DJNXKV29GL | DEFICIENT CLAIM NEVER CURED |
| D2GX9NU6LJ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DJNXQTHCGL | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D2H4JTZFR6 | DEFICIENT CLAIM NEVER CURED | DJP6ZGMSND | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D2H5TCZ7UE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJPAMFK735 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2H5Y3MBDX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJPC7UBVZ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2H6ZGL5W3 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DJPCFS69XT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2H7WJDKLC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJPD9X53LA | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D2H9L3P5YN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJPDW7ESNZ | DEFICIENT CLAIM NEVER CURED |
| D2HACPTUWS | DEFICIENT CLAIM NEVER CURED | DJPEY7DNZ3 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 22,853**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2HG7JRU4M | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DJPFBGLTNS | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D2HLR9U8CG | DEFICIENT CLAIM NEVER CURED | DJPFT3BXGS | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D2HR9AEPFG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJPHQZEAVC | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D2HTDBNYKF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJPMWDKR7Y | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D2HTZFE64U | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DJPNHTUSBX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2HUZPNDTE | DEFICIENT CLAIM NEVER CURED | DJPR5ZD397 | DEFICIENT CLAIM NEVER CURED |
| D2HWNAPGSF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJPRQNFC4V | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D2HZDTPUNQ | DEFICIENT CLAIM NEVER CURED | DJPTE3MC2U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2HZQDLNBC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJPWQYG4Z8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2HZXUM78F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJPXMLVEF9 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D2J4GLVCWK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJPYEDA586 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2J4TDHCLG | DEFICIENT CLAIM NEVER CURED | DJQ2YU7GNH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2J4VYDX3B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJQ5SA2UHM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2J8BD4FXZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJQ6TMC4UA | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D2J8W4S6H9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJQ7HWPDN8 | DEFICIENT CLAIM NEVER CURED |
| D2J9G5RPTW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJQ9FDX8GB | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D2JAFSHNDM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJQM4PLEHA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2JAU75TVP | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DJQMERXVW8 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D2JCF5ZLRQ | DEFICIENT CLAIM NEVER CURED | DJQN6L2C5G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2JDLF8ZCS | DEFICIENT CLAIM NEVER CURED | DJQPF37L8V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2JDLV5QHM | DEFICIENT CLAIM NEVER CURED | DJQPUYBWEZ | DEFICIENT CLAIM NEVER CURED |
| D2JK9CEH5P | DEFICIENT CLAIM NEVER CURED | DJQUCY6M97 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2JLCX4FNS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJQUV7LSB8 | DEFICIENT CLAIM NEVER CURED |
| D2JMN5AGT4 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DJQVL2S5KP | DEFICIENT CLAIM NEVER CURED |
| D2JP65ATB4 | DEFICIENT CLAIM NEVER CURED | DJQX4AU2ZN | DEFICIENT CLAIM NEVER CURED |
| D2JUKTVNGS | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DJQXDNR6Y3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2JVZHQ3LU | DEFICIENT CLAIM NEVER CURED | DJR48ESM65 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2JWPXQU8A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJR5KHPEUY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2JXR7LEYB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJR63AB87U | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D2JY3LH9VP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJR6EW7VQP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2K3V6U4L9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJR6LKAXYG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 22,853**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D2K5AMYR8T | DEFICIENT CLAIM NEVER CURED | DJR8NGC3DW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2K5AWFBJT | DEFICIENT CLAIM NEVER CURED | DJR9NYDF7L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2K7TXV49L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJRB4S63QH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2KAW9X5ZM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJRB7TESFQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2KBUWQPAE | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DJRED4A6XM | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D2KDNZW3F5 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DJRFGCS59M | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D2KM38BJV7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJRG5VX8QE | DEFICIENT CLAIM NEVER CURED |
| D2KQC8JGFU | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DJRG8ZXK2C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2KQEXHTAV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJRGN5F8EX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2KRZBXL9S | DEFICIENT CLAIM NEVER CURED | DJRHC24YED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2KSDH78FW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJRKV6M4BW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2KSR4LPTJ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DJRKYQ6B7W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2KUQFGLPE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJRL39S87X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2KYCST5WL | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DJRPAN4VKF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2L3CVD56U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJRTK4B9WX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2L4ES68PG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJRUCE468N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2L4KU69CR | DEFICIENT CLAIM NEVER CURED | DJRVGLU3DC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2L4YHJUDR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJRWV8M5HE | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D2L6SFJ4R5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJRY9GZ263 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D2L7GNBQMA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJRYT7ZEUG | DEFICIENT CLAIM NEVER CURED |
| D2L83YSHNU | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DJRYU5NQZK | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D2LA4DNWR9 | DEFICIENT CLAIM NEVER CURED | DJRZ4M7HCD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2LAXDW3YE | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DJS27W4VDH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2LB9W8PKJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJS2EQ3N7X | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D2LBRGDP5H | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DJS3HLB7EA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2LCVKF4J8 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DJS47FUPX2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2LE6GSZM5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJS625DKRC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2LEMQC3FW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJS6279XZ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2LFBRKSJ7 | DEFICIENT CLAIM NEVER CURED | DJS7TN4235 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D2LGCEVB4M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJSALWZ9CD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

13

**TOTAL CLAIMS: 22,853**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D2LGQTY39H | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DJSATF3DLX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2LHRK4ZJU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJSB96HEQL | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D2LJ6FNRWG | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DJSCW8H4BT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2LKA3GPRJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJSCZF8PVG | DEFICIENT CLAIM NEVER CURED |
| D2LKAQMXSY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJSD63YHG7 | DEFICIENT CLAIM NEVER CURED |
| D2LKU4BD3V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJSEQYDGFL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2LMW35HST | DEFICIENT CLAIM NEVER CURED | DJSFVUB637 | DEFICIENT CLAIM NEVER CURED |
| D2LPEVDKWC | DEFICIENT CLAIM NEVER CURED | DJSGD8V7P4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2LPFX7BCQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJSGNU7PH5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2LPK4GZ8X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJSHMUNZK5 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D2LQE487U5 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DJSMCYV37A | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D2LRFNGP4T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJSNHZ79TE | DEFICIENT CLAIM NEVER CURED |
| D2LTX79V8S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJSRP2UA97 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2LVE9NT5Z | DEFICIENT CLAIM NEVER CURED | DJSULKDEHM | DEFICIENT CLAIM NEVER CURED |
| D2LVTPBWD6 | DEFICIENT CLAIM NEVER CURED | DJSWUQFDMT | DEFICIENT CLAIM NEVER CURED |
| D2LXZKC537 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJSXR3YGTC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2LYJUZK8R | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DJSYRP9WHM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2LYPNB5H8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJSZLKCNHB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2M3P7CBFJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJSZMTKU3V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2M4BAPF79 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DJT2GPXVEU | DEFICIENT CLAIM NEVER CURED |
| D2M4PZ6HKD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJT4KSBG9X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2M5XYEUFH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJT4R2Z98S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2M64BLUZK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJT5CWVPL3 | DEFICIENT CLAIM NEVER CURED |
| D2M7BPVEU3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJT62LZHX9 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D2M9XP738T | DEFICIENT CLAIM NEVER CURED | DJT9PX6SRC | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D2MCLTH3S7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJTBG7NMF5 | DEFICIENT CLAIM NEVER CURED |
| D2MDLAUQYH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJTDHA85YF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2MEGCB3AH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJTGNYVBQZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2MFC9438Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJTKLFE2X5 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D2MG4Z63NW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJTPGD8FE9 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D2MLASCHRQ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DJTPGHB2R8 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |

14

**TOTAL CLAIMS: 22,853**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2MLJW7TY5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJTQVCARLF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2MLRZXYNG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJTU3Z7PDM | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D2MR4Q3DJS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJTXC2HKZ7 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D2MTDH6BVE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJTZKENL8H | DEFICIENT CLAIM NEVER CURED |
| D2MUB9ANH7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJU27RMP53 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2MWDR95XT | DEFICIENT CLAIM NEVER CURED | DJU36TLNE5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2MXQ3YDWF | DEFICIENT CLAIM NEVER CURED | DJU5MN8FCQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2N3XPYVAF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJU5R9F7M4 | DEFICIENT CLAIM NEVER CURED |
| D2N8DG9E3P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJU6HQG27S | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D2N93AKB5D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJUAHLWPD3 | DEFICIENT CLAIM NEVER CURED |
| D2NB4WPK5S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJUANE3WK4 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D2NB6XWYAF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJUBTYW34F | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D2NDF9BKHQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJUE7QD5RC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2NDFXQ6KY | DEFICIENT CLAIM NEVER CURED | DJUFE9Y78D | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D2NGMZX7KB | DEFICIENT CLAIM NEVER CURED | DJUFM29LTX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2NHKJMVFT | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DJUFN5GLZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2NHQUZVJW | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DJUFTKYA35 | DEFICIENT CLAIM NEVER CURED |
| D2NKZ8GTYR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJUKA45D8H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2NKZGRM57 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJUKX8GDHR | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D2NM6F7PQW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJULTQ6Z29 | DEFICIENT CLAIM NEVER CURED |
| D2NM8WPFQ3 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DJUMNP2LEF | DUPLICATE CLAIM |
| D2NPY6HZGV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJUN5CB2LH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2NQELP8MV | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DJUNBSWQHP | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D2NQFP8UVL | DEFICIENT CLAIM NEVER CURED | DJUP3RSL6N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2NS4P9A7G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJURG72TM8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2NS8FXKMD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJUVB54RSM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2NV6H5T7X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJUWLBE67P | DEFICIENT CLAIM NEVER CURED |
| D2NVLU3ZHQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJUXCLTF54 | DEFICIENT CLAIM NEVER CURED |
| D2NWGASMV5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJUYFLPTQ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2NX5TZKY6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJUZA9EQCM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2NY9XKJ4G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJUZKVAMC6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2NZS539UC | DEFICIENT CLAIM NEVER CURED | DJV2EX7K8B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2P4BRUAF6 | DEFICIENT CLAIM NEVER CURED | DJV2HSQ4CP | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D2P6QE8DST | DEFICIENT CLAIM NEVER CURED | DJV2Q7PAH8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2P9WMSD5V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJV6KC2W7Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2PB8AHLSX | DEFICIENT CLAIM NEVER CURED | DJV7G5ECW4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2PCH6MAKR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJV8G2F6SQ | DEFICIENT CLAIM NEVER CURED |
| D2PG9JRB64 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJV8SRU5D9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2PGERMDVK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJVBZ3XDGK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2PHD8KN54 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJVCQ25PMU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2PHWYZG8E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJVDR3M9LU | DEFICIENT CLAIM NEVER CURED |
| D2PJ3QS6HT | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DJVF6BM8NS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2PLGAKNQC | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DJVFETBN9D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2PMENZQFL | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DJVFUCG5S6 | DEFICIENT CLAIM NEVER CURED |
| D2PTHQBCFG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJVGK5DMFE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2PV8NKQRG | DEFICIENT CLAIM NEVER CURED | DJVHBAQ9RC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2PW4Q5CMK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJVHZMYE8A | DEFICIENT CLAIM NEVER CURED |
| D2PXW97CG8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJVLMXN78S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2PYWKHCRN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJVMZQLYPN | DEFICIENT CLAIM NEVER CURED |
| D2PZKY9SC3 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DJVP2Z697K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2PZSUV47G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJVQZ6YDFE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2PZT5Y8SR | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DJVS7FZ5EG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2Q34XDEV9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJVTNER2WG | DEFICIENT CLAIM NEVER CURED |
| D2Q3EW69CX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJVZ3NTF2U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2Q3EWTPCG | DEFICIENT CLAIM NEVER CURED | DJW2LXS9AB | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D2Q3FZ9MWU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJW3PZA2Q6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2Q6BC9RPJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJW3VA652F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2QA4TZSG9 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DJW4N63LHD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2QBUNA8E9 | DEFICIENT CLAIM NEVER CURED | DJW5D7Q9VZ | DEFICIENT CLAIM NEVER CURED |
| D2QCM9BZF4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJW5DCHG8Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 22,853**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2QF9PGH3S | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DJW7PZH8BV | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D2QFHDRWPV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJW8V356LQ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D2QHCRAF6Z | DEFICIENT CLAIM NEVER CURED | DJW8ZNRTUD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2QL8B5UFM | DEFICIENT CLAIM NEVER CURED | DJW963857S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2QLAZNDJE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJW9ZGAKP5 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D2QLK39XY4 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DJWAMHL8TS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2QRWP68CB | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DJWB8XCYZ3 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D2QSHVER4B | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DJWBCHX9YS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2QVUCBMXK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJWBV2ZEP8 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D2QY37LKS6 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DJWDC62R3L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2QY9MBC4Z | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DJWDSYGE3F | DEFICIENT CLAIM NEVER CURED |
| D2QYJLKGFV | DEFICIENT CLAIM NEVER CURED | DJWFVGU2K5 | DEFICIENT CLAIM NEVER CURED |
| D2QYJTH5D4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJWN9367C8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2QZHW6APU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJWNKEYHTX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2R38PW4F5 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DJWPXKYD3F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2R4GVMCU8 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DJWQ8G23UR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2R4QXWELJ | DEFICIENT CLAIM NEVER CURED | DJWR68TQ3H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2R64EG3CK | DEFICIENT CLAIM NEVER CURED | DJWRT9875E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2R7FZPJHT | DEFICIENT CLAIM NEVER CURED | DJWRVY5ATD | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D2R8WFLPZ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJWS97TYX4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2R9DGFU7S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJWSLC9G52 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2R9TZXYFL | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DJWU8TFDQG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2RBQKN6XW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJWVTQYG8Z | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D2RC7P5VMK | DEFICIENT CLAIM NEVER CURED | DJWYG3URH2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2RD8HQ74G | DEFICIENT CLAIM NEVER CURED | DJWYTCVN58 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D2REVWFPXJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJWYVRKN64 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2RFNLVXUM | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DJWZDMPEX3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2RJ3HPK7G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJX43BDGAL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2RJPLCYKX | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DJX465QW92 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2RJZKH37F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJX52WQZFR | DEFICIENT CLAIM NEVER CURED |

17

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D2RLCUKJW9 | DEFICIENT CLAIM NEVER CURED | DJX58CYVP9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2RM8YHKAW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJX69TWCGA | DEFICIENT CLAIM NEVER CURED |
| D2RTD3PGBH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJX6LMBEQR | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D2RTLMBDWS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJXBVUW463 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2RU4GJ8VP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJXDBA6LY8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2RUMXSTJN | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DJXDGV6Z8K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2RUNQ765X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJXG9A6FH8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2RXKLJPE7 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DJXGEL6F9R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2S3GY6RXD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJXKV9YRZL | DUPLICATE CLAIM |
| D2S9CBL6N8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJXM2CYFK7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2SA7R4EDV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJXMALYGNT | DEFICIENT CLAIM NEVER CURED |
| D2SBLNMGXH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJXMCVDER5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2SDHGUFMR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJXMFL8Y4Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2SFMJB7KP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJXNSVP73D | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D2SKPJZE5U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJXRZBE6NH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2SKWGZXVY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJXVA5H3QM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2SLHPQCAW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJXVC5EWTA | DEFICIENT CLAIM NEVER CURED |
| D2SNKWH45P | DEFICIENT CLAIM NEVER CURED | DJXW3RCVQH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2SR3AMQG4 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DJXW7GCQ6H | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D2STHF5P4C | DEFICIENT CLAIM NEVER CURED | DJXWEYBG98 | DEFICIENT CLAIM NEVER CURED |
| D2SVNFAUMH | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DJXYS5U3G7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2SVYG9BRF | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DJY26VF7NH | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D2SXHREAYT | DEFICIENT CLAIM NEVER CURED | DJY2EFK7UB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2T3FE7UH6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJY2WQVTMS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2T6DHUQXK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJY4PGRTLM | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D2T6W7E8RP | DEFICIENT CLAIM NEVER CURED | DJY4XEFADS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2TAFBRD9E | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DJY63F8CVP | DEFICIENT CLAIM NEVER CURED |
| D2TCLWYAS5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJY63P4H5Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2TDVKWAE7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJY6KB4W2S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2TGBLN736 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJY6NMH45S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

18

**TOTAL CLAIMS: 22,853**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D2TGK9Z8RW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJYBMA8ELS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2TGVNZRPY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJYBZ5VWQT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2TJQRE75K | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DJYFNZPBUQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2TKZLC47A | DEFICIENT CLAIM NEVER CURED | DJYHNAL2M9 | DEFICIENT CLAIM NEVER CURED |
| D2TPNHJBYZ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DJYKVDL2M6 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D2TQFRD3Z6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJYLE94T3F | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D2TRS9L867 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJYLG5ZHVP | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D2TSC9G368 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DJYLQVC8PE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2TUPWRQE5 | DEFICIENT CLAIM NEVER CURED | DJYNT76HC3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2TW8ZQELS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJYS9KBA5F | DEFICIENT CLAIM NEVER CURED |
| D2TY7DCRUA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJYTESXNK7 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D2U64XZHJS | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DJYUA5KZSH | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D2U67M9B4P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJYUGRM3FE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2U7FAPKV9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJYUZB9XQ7 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D2U7VDQT8N | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DJYVGSDR3K | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D2U83N579K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJYVKTHBFP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2U8SZT9JC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJYZWBU63H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2UA7KML5C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJZ23NCG8A | DEFICIENT CLAIM NEVER CURED |
| D2UCJXM4SV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJZ26UE7XL | DEFICIENT CLAIM NEVER CURED |
| D2UD86CL7Q | DEFICIENT CLAIM NEVER CURED | DJZ278LXCH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2UDK93EVY | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DJZ47H69X3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2UEPBAL69 | DEFICIENT CLAIM NEVER CURED | DJZ4F6TDQR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2UEPD8ZSN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJZ5683MTD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2UFRQYEJX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJZ5BVUGCM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2UFZHEG6M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJZ64BTMKU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2UGDALBMF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJZ69BMR4N | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D2UHLA5YNG | DEFICIENT CLAIM NEVER CURED | DJZ69RS2TX | DEFICIENT CLAIM NEVER CURED |
| D2UJBVCXF6 | DEFICIENT CLAIM NEVER CURED | DJZ945AKF2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2UKYPELX5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJZB2WM8DY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2UP8YZCD4 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DJZBGY8HMT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

19

**TOTAL CLAIMS: 22,853**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2URCBKSW5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJZC78WUQV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2UWXD8BY6 | DEFICIENT CLAIM NEVER CURED | DJZC9U2SRP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2UX36A7LC | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DJZE7LR9SM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2UXAJ6MCQ | DEFICIENT CLAIM NEVER CURED | DJZHQT9AFY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2UXGBL6SN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJZKF2YA9T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2UY4PJWNG | DEFICIENT CLAIM NEVER CURED | DJZKYHF94V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2UYTPEXRJ | DEFICIENT CLAIM NEVER CURED | DJZLDES2FY | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D2UZQ95ECF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJZLGQVTBX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2UZTMSADX | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DJZNEQTP79 | DEFICIENT CLAIM NEVER CURED |
| D2V3MQR74G | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DJZNPRMFEH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2V3Z8SP5R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJZPEUFLT5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2V4WJDFH8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJZQ73WY4D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2V5GTZHQD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJZQWR5HFT | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D2V63NGBA4 | DEFICIENT CLAIM NEVER CURED | DJZS2YE5TV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2V6UTKYL3 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DJZS4UPYMN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2V948LPF7 | DUPLICATE CLAIM | DJZT456L9P | DEFICIENT CLAIM NEVER CURED |
| D2VAFNS95M | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DJZT7LNXBU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2VD5ZT3AC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJZTE9SM8X | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D2VE3WQSJP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJZULE4B5D | DEFICIENT CLAIM NEVER CURED |
| D2VGUBKF5L | DEFICIENT CLAIM NEVER CURED | DJZUQ84VYG | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D2VJ7M5WA9 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DJZUSKCX9Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2VJBFZ8YN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJZUW8QYE7 | DEFICIENT CLAIM NEVER CURED |
| D2VMBJNHLG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJZWHV94KD | DEFICIENT CLAIM NEVER CURED |
| D2VMYKCTXD | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DJZXQ2853P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2VSYFDQJC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJZYEVUMWB | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D2VWX8Q6LH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK236BSYJ7 | DEFICIENT CLAIM NEVER CURED |
| D2VX6CJ4R3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK23NEFJB4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2VXL6P3WH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK29CRBM84 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2VYPCZ76U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK29PLCGA8 | DEFICIENT CLAIM NEVER CURED |
| D2VZCTM93Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK2AJPTCZG | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D2VZLFM8BT | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DK2E8TRC59 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2W3B7GE8P | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DK2EDX3ZQL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2W3T4DSYH | DEFICIENT CLAIM NEVER CURED | DK2H74WCSJ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D2W3UN57XL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK2MX6HJUE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2W4A93FKE | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DK2Q9SE6VG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2W5LBAQCS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK2RBQWS8E | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D2W7N9CD3M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK2SP7Q6XE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2W89SFZU7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK2UG784JZ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D2W9USYXNF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK2WBV75YG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2W9XQ4DYJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK2WUZTEPA | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D2WA89DVPT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK2YDRWCZ4 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D2WA9PRH47 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DK2Z498WF3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2WAMZ9CSE | DEFICIENT CLAIM NEVER CURED | DK2ZSPTVF5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2WAZB97PL | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DK2ZWP5J8C | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D2WBVQZM78 | DEFICIENT CLAIM NEVER CURED | DK2ZYUM7TG | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D2WEKGN3BS | DEFICIENT CLAIM NEVER CURED | DK32Z4BVTC | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D2WL4K3NXB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK35RZDVSM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2WNQFVD7C | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DK36AN7UH2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2WQZT9XBU | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DK37AQ4DCP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2WSC5NL3Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK386XFCR4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2WSUL7G45 | DEFICIENT CLAIM NEVER CURED | DK38QV2RUA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2WT3AQ8JU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK3BVCH748 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2WTY4JDEA | DEFICIENT CLAIM NEVER CURED | DK3DLT4C7W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2WV5KDZFP | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DK3EH6QD89 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D2WXTUPY8E | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DK3ER92S6M | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D2WY4K59RU | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DK3F24Q8HS | DEFICIENT CLAIM NEVER CURED |
| D2X34SBTP7 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DK3FBPC74L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2X4Q3U5GH | DEFICIENT CLAIM NEVER CURED | DK3JLBDTU2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2X86N4EUV | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DK3LVZDTSU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2XC48MG9Q | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DK3LZSWNJC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

21

**TOTAL CLAIMS: 22,853**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D2XFABRWYE | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DK3NP6MRAS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2XGJ86BZF | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DK3RBUYTEP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2XH4ASGY5 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DK3SY8MAED | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D2XH5LPNDG | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DK3VJ68H4T | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D2XKGB5UVA | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DK3VTG24JZ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D2XL5QB4J7 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DK3WGU9QJ8 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D2XNB96RFL | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DK3XBP2RCY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2XNYJPU3T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK3XR9SP6J | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D2XPJ9EZGL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK3Y4BZ2GL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2XQ7P4WKC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK3ZU62S8X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2XSKMLHU5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK3ZYRGLPC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2XSUAG6YP | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DK3ZYTQHRU | DUPLICATE CLAIM |
| D2XTGFUNQY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK45TNCYHZ | DEFICIENT CLAIM NEVER CURED |
| D2XW48KGYP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK47DYLMZN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2XWCT9SDA | DEFICIENT CLAIM NEVER CURED | DK47QJ59US | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2XYT345DJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK48GRLPNX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2XZQN7JES | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DK4EH7QVDP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2XZT4ED9G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK4EJGH2AR | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D2Y3QZ7DVB | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DK4F9BU5CE | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D2Y3X9LP45 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DK4GJLCUAM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2Y4ZB7L68 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DK4HGUYXR2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2Y5BUGS84 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK4N8YGTSH | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D2Y9WU84HA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK4PDUEFXY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2YDXTG54K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK4PZY9WL3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2YGLJ6NS4 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DK4QE6U2SB | DEFICIENT CLAIM NEVER CURED |
| D2YK7NVDAP | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DK4REYLZVW | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D2YMW95QVC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK4VT8Z7J3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2YSNUX3CG | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DK4WACZDSR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2YVKM74TC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK4ZEXJMVP | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D2YZLFVCH8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK52DHZAJV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 22,853**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2Z35FD96R | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DK52R8LJMH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2Z5P4KLAF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK53ERJZGN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2Z63EBRXF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK58D3Y9ZH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2Z7CRMYLF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK58WFDJXR | DEFICIENT CLAIM NEVER CURED |
| D2Z7RYD6SX | DEFICIENT CLAIM NEVER CURED | DK596JCZ2X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2ZDVR59NM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK5B2SNHPF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2ZEAQBUL8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK5BWCY2X6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2ZEJCK9FS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK5CQL8YPN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2ZERQ7PJX | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DK5EM4D23F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2ZFJCWUVD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK5FVGPMWA | DEFICIENT CLAIM NEVER CURED |
| D2ZGA4QUHS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK5JVHZXCA | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D2ZGQ6LBUX | DEFICIENT CLAIM NEVER CURED | DK5LYFJBPG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2ZJ5X3SEW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK5MHECT6A | DEFICIENT CLAIM NEVER CURED |
| D2ZKPW5SMB | DEFICIENT CLAIM NEVER CURED | DK5PGSU76C | DEFICIENT CLAIM NEVER CURED |
| D2ZL4HYVBT | DEFICIENT CLAIM NEVER CURED | DK5Q3VGYMN | DEFICIENT CLAIM NEVER CURED |
| D2ZL5WYKE8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK5Q84RNDZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2ZLMUX83C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK5Q8FJHBL | DEFICIENT CLAIM NEVER CURED |
| D2ZN69PD8A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK5QGL2P87 | DEFICIENT CLAIM NEVER CURED |
| D2ZNWFPGY3 | DEFICIENT CLAIM NEVER CURED | DK5SU6Y82E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2ZNXC5KBS | DEFICIENT CLAIM NEVER CURED | DK5SUAH4VM | DEFICIENT CLAIM NEVER CURED |
| D2ZP3DM7BC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK5TAJBLVS | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D2ZP86F5GX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK5TJWGHEF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2ZP8EQUWV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK5Z2GCH6W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2ZTJLWXQ9 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DK62LSFYWM | DEFICIENT CLAIM NEVER CURED |
| D2ZTMF8GE7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK63QRWXMU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2ZUXJHRLG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK6438QGBN | DEFICIENT CLAIM NEVER CURED |
| D2ZXY8TSF3 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DK653ZLSW7 | DEFICIENT CLAIM NEVER CURED |
| D324NCAJQM | DEFICIENT CLAIM NEVER CURED | DK69D2VSAU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D327FA4CJP | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DK69P2LG84 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D327HXL5GM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK6AL835QY | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D32974QAXM | DEFICIENT CLAIM NEVER CURED | DK6BGAU2PY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

23

**TOTAL CLAIMS: 22,853**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D329A84CPU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK6BN4PE3X | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D329JFTR4V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK6CFDB89P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D329K8S5WG | DEFICIENT CLAIM NEVER CURED | DK6D3BSTVR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D32AMC5ZE4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK6EY2LVUR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D32BMH8V4E | DEFICIENT CLAIM NEVER CURED | DK6EZXCDA2 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D32EY7GMBW | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DK6H2LV5FX | DEFICIENT CLAIM NEVER CURED |
| D32GSE5MHA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK6HWY5FQ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D32JS7Z8PU | DEFICIENT CLAIM NEVER CURED | DK6J9HGCYV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D32LGA57BS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK6L4PWZHQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D32NTC9DSH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK6NUQXRVJ | DEFICIENT CLAIM NEVER CURED |
| D32PCFSR8M | DEFICIENT CLAIM NEVER CURED | DK6QM5U3F8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D32PDQSE4X | DEFICIENT CLAIM NEVER CURED | DK6R2CSJL8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D32PLMGVAH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK6UZ53R4L | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D32PW7KGSQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK6VSZ34JU | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D32R8ZGH9X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK6VYB49DG | DEFICIENT CLAIM NEVER CURED |
| D32RGPA7UK | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DK6WASLTDJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D32TFL94PQ | DEFICIENT CLAIM NEVER CURED | DK6YDN5LP3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D32TMS7VUL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK6YPNWA34 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D32TYNXUWZ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DK6YXJ5M3F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D32URCV8WF | DUPLICATE CLAIM | DK6ZG3YC98 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D32VDUE4NK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK72HPF6UW | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D32WRSFYVZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK7493CYJB | DEFICIENT CLAIM NEVER CURED |
| D32WRV7HKN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK765UTXAG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D32WS7JE4K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK78QTBPAJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D32WTAYMZ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK79U3W2R4 | DEFICIENT CLAIM NEVER CURED |
| D32YRTH7FG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK7DNWRVSZ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D32Z4FKX8E | DEFICIENT CLAIM NEVER CURED | DK7E5HMBYS | DEFICIENT CLAIM NEVER CURED |
| D3452TQH6X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK7EPVHCUT | DEFICIENT CLAIM NEVER CURED |
| D345T8LQ29 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK7J3Z4U5V | DEFICIENT CLAIM NEVER CURED |
| D347PL6MFQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK7LGHMJUR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

24

**TOTAL CLAIMS: 22,853**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D347Z6BJVC | DEFICIENT CLAIM NEVER CURED | DK7MC9GUQD | DEFICIENT CLAIM NEVER CURED |
| D34ACNLWUJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK7QE63NUT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D34ATLHUKN | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DK7R3QM4DL | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D34B8VHUSD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK7RANL9JX | DEFICIENT CLAIM NEVER CURED |
| D34DAFK2LN | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DK7V5A6FZP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D34GFB8KYC | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DK7W5V9MCF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D34KTXN2UQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK7WGH8TR3 | DEFICIENT CLAIM NEVER CURED |
| D34LBWMV2Y | DEFICIENT CLAIM NEVER CURED | DK7YEAXSC8 | DEFICIENT CLAIM NEVER CURED |
| D34MU8KLCZ | DEFICIENT CLAIM NEVER CURED | DK7Z6TL3BE | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D34NTUWASD | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DK82P9XS4U | DEFICIENT CLAIM NEVER CURED |
| D34NZFM8WT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK82XTQSM5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D34P7UDRWZ | DEFICIENT CLAIM NEVER CURED | DK84MVR7DX | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D34PJZQYV8 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DK86LME2XV | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D34S5NAL2F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK87LXMZSU | DEFICIENT CLAIM NEVER CURED |
| D34UVBNX9T | DEFICIENT CLAIM NEVER CURED | DK894VUQBT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D34VS852DL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK8BJ6QCEV | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D34WLE5J7A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK8BQ34NC5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D354ABJQK8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK8BQYL7V5 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D354MBJVYF | DEFICIENT CLAIM NEVER CURED | DK8CGHFJPD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D354MYR6LV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK8CRXGPAB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D354QVDBLZ | DEFICIENT CLAIM NEVER CURED | DK8FTLXH4A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D356ETWRBY | DEFICIENT CLAIM NEVER CURED | DK8GH59MA3 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D358RFHZKQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK8HJ9324G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D358UKD6XJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK8JDQ6FM5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D35ASNQDW8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK8JNRLMFA | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D35BHPREUT | DEFICIENT CLAIM NEVER CURED | DK8JYU3C97 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D35BUJ9R8T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK8L3JSPD7 | DEFICIENT CLAIM NEVER CURED |
| D35BWNSYR2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK8MZ62V5C | DEFICIENT CLAIM NEVER CURED |
| D35CAJQ2TM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK8PB62GLT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D35CH4FZ2Y | DEFICIENT CLAIM NEVER CURED | DK8R6LNQED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 22,853**
_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D35DBQA9HV | DEFICIENT CLAIM NEVER CURED | DK8TP2XJ5V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D35FBK9XMH | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DK8TSQ76HA | DEFICIENT CLAIM NEVER CURED |
| D35FV87G9R | DEFICIENT CLAIM NEVER CURED | DK8U92ELHX | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D35HGMZF7J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK8YA7GHJ9 | DUPLICATE CLAIM |
| D35HSJYVGW | DEFICIENT CLAIM NEVER CURED | DK8YZ6CLBX | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D35JCBLYW9 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DK8Z5HGUWR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D35LXEKV46 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DK96UBMDLN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D35M746YH9 | DEFICIENT CLAIM NEVER CURED | DK97TW2X8L | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D35MRHE4Q6 | DEFICIENT CLAIM NEVER CURED | DK985TYQ3M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D35N9DL68B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK98RQEJL7 | DEFICIENT CLAIM NEVER CURED |
| D35PBUQYEX | DEFICIENT CLAIM NEVER CURED | DK98U25GZF | DEFICIENT CLAIM NEVER CURED |
| D35PK267LJ | DEFICIENT CLAIM NEVER CURED | DK9A5MF82V | DEFICIENT CLAIM NEVER CURED |
| D35Q4PJFVR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK9AF43V5S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D35Q87PDCH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK9DB2UTJA | DEFICIENT CLAIM NEVER CURED |
| D35QH8BZVU | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DK9GRLFHWV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D35SPVTQFM | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DK9HT8QRYL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D35TV8SNMR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK9JP2LCYD | DEFICIENT CLAIM NEVER CURED |
| D35UP97XHR | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DK9L6DNAPJ | DEFICIENT CLAIM NEVER CURED |
| D35VPBEWL2 | DEFICIENT CLAIM NEVER CURED | DK9LFSXR8G | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D35WQV4BAM | DEFICIENT CLAIM NEVER CURED | DK9LG2C7XF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D35X2REG6W | DEFICIENT CLAIM NEVER CURED | DK9LYGMFPU | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D35XA2KDWR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK9N723AXL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D35YHGCWUE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK9R8FV37D | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D35ZD47JRA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK9S28QLXD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D365LTD8QV | DEFICIENT CLAIM NEVER CURED | DK9TWGJM6Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D367GMD82U | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DK9UHJSXY6 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D3695ZSLYR | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DK9VPJ2AL6 | DEFICIENT CLAIM NEVER CURED |
| D369LEPZ7B | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DK9W2Q34LC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D36BDU7AMP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK9Y34ZA2W | DEFICIENT CLAIM NEVER CURED |
| D36DBKATPR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKA3VXLE65 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |

26

**TOTAL CLAIMS: 22,853**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D36EXVYK8R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKA4GZ7N6S | DEFICIENT CLAIM NEVER CURED |
| D36FWQ5LMY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKA5GDXJET | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D36GSUV7BP | DEFICIENT CLAIM NEVER CURED | DKA7WQF63R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D36KNHAZED | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DKA8QZLFJP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D36KVHATRJ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DKAB67R2U8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D36UCNWRKG | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DKAC2UEXZW | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D36WV4CXJB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKAC3YFE95 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D36ZVJNDGM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKAE2ZSFL8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D374TJFA8Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKAJ9TSYQV | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D374ZBNGK8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKAMP7LSV6 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D375W4BJYS | DEFICIENT CLAIM NEVER CURED | DKASUWG5VD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D376AQ2UFM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKAT9ERCWX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D379TF6RSQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKAUQGH9E7 | DEFICIENT CLAIM NEVER CURED |
| D379VB4W8Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKAV9RTSP8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D37AFBLZTV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKB26LTSGP | DEFICIENT CLAIM NEVER CURED |
| D37D6T2ZNC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKB2QP9SFD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D37EXN4VAH | DEFICIENT CLAIM NEVER CURED | DKB4J8QTFE | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D37FHCDPEN | DEFICIENT CLAIM NEVER CURED | DKB53WEGLS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D37FPCM5VN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKB5D2W6SH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D37H9ZSEFK | DEFICIENT CLAIM NEVER CURED | DKB7VYHNZ2 | DEFICIENT CLAIM NEVER CURED |
| D37JSKQZ4B | DEFICIENT CLAIM NEVER CURED | DKB9AXMWN5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D37KCAP4WB | DEFICIENT CLAIM NEVER CURED | DKB9JYVU7C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D37LNDJQV9 | DEFICIENT CLAIM NEVER CURED | DKBFT2DRY7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D37RKAYP2F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKBFZMVTNR | DEFICIENT CLAIM NEVER CURED |
| D37TM4EDYH | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DKBJ8ARCTH | DEFICIENT CLAIM NEVER CURED |
| D37V2D5RTX | DEFICIENT CLAIM NEVER CURED | DKBL2SEG5Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D37WRBF2KG | DEFICIENT CLAIM NEVER CURED | DKBMNXZVH5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D37WSDAV58 | DEFICIENT CLAIM NEVER CURED | DKBRPD4SYJ | DEFICIENT CLAIM NEVER CURED |
| D37XCEZYPA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKBSGCQDX5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D37XGEVUNJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKBSY4VWX9 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |

**TOTAL CLAIMS: 22,853**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D382WFXDY4 | CLAIM WITHDRAWN | DKBVFLHTR5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D386R7NQZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKBVM5WXT3 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D387JCH4XB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKBWREG3A7 | DEFICIENT CLAIM NEVER CURED |
| D389LBJ4CS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKBX7P3SZD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D38BFJE97V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKBZ6258A9 | DEFICIENT CLAIM NEVER CURED |
| D38CY9LJSA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKBZJ9NPGR | DEFICIENT CLAIM NEVER CURED |
| D38DHPRTFN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKC2QTNJ8G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D38DQGML62 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKC38ZA94J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D38FQCMT5X | DEFICIENT CLAIM NEVER CURED | DKC3L49UNH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D38J4GAQD7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKC6RWNBQX | DEFICIENT CLAIM NEVER CURED |
| D38J79SYMU | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DKC7APSVRD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D38KVG54D6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKC9XLTZW7 | DEFICIENT CLAIM NEVER CURED |
| D38LXDTH9F | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DKCEVGQFH8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D38NLTV7YF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKCFBLZGHU | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D38PJ26GCU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKCG75ADXH | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D38PVSR2NY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKCHVUE76T | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D38QCPKDRJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKCL9UVSAZ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D38QE62HJC | DEFICIENT CLAIM NEVER CURED | DKCM8X2A4W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D38R9ZNXAU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKCNWSV7PB | DEFICIENT CLAIM NEVER CURED |
| D38TC69BJL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKCQ8ADRJV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D38UENADT5 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DKCQEABH5P | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D38UES2HCM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKCQSTBP97 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D38UY7QLGJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKCRUTYM83 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D38W5PQLV2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKCTHWXQFR | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D38W7B65PZ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DKCTU94RQE | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D38XZ5FHTM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKCVT742ZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D38YAR7XEB | DEFICIENT CLAIM NEVER CURED | DKCWDG7USN | DEFICIENT CLAIM NEVER CURED |
| D38Z2BWPEL | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DKD28Y4UV3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D38ZNFGY42 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKD2SYGCLA | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D38ZR46HXN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKD2YZ79EA | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D394P27VD8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKD3E9WACU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3974N6EK5 | DEFICIENT CLAIM NEVER CURED | DKD3LN5W4J | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D397MRSNZP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKD42NERQL | DEFICIENT CLAIM NEVER CURED |
| D397XLZP2G | DEFICIENT CLAIM NEVER CURED | DKD4A9BTVN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D398KM7CNV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKD7N64WHZ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D39BC4KEN2 | DEFICIENT CLAIM NEVER CURED | DKD92ACEPW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D39BNMJ7PT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKD968QTER | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D39BNXHRCD | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DKDC5EUFNV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D39CANYTZX | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DKDGAU4J7W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D39CKGVDW2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKDGYCRZQJ | DEFICIENT CLAIM NEVER CURED |
| D39DL2SKHX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKDJXVS7MH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D39DSQ72KH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKDM28HNEG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D39EYLAB6R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKDM43T2RG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D39H8ZGSPY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKDMG6T7SL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D39HYFARBE | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DKDNXFRSZE | DEFICIENT CLAIM NEVER CURED |
| D39NX6ZVBD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKDPQU8R5A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D39P7NAE6S | DEFICIENT CLAIM NEVER CURED | DKDQ5AECMT | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D39PHDXECS | DEFICIENT CLAIM NEVER CURED | DKDR25FNVB | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D39Q8JNUWZ | DEFICIENT CLAIM NEVER CURED | DKDU35JN9G | DEFICIENT CLAIM NEVER CURED |
| D39QHMWXCR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKDUTMECWZ | DEFICIENT CLAIM NEVER CURED |
| D39TN7DF5H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKDVXGQWE5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D39UCP4HLR | DEFICIENT CLAIM NEVER CURED | DKDXT3GVBE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D39UE6K5DJ | DEFICIENT CLAIM NEVER CURED | DKDYA6VX4L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D39WDZ6AFM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKE2UD8N3X | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D39WLHRAQN | DEFICIENT CLAIM NEVER CURED | DKE3ASJ6NT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D39XQ6U2ZC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKE43XVN8M | DEFICIENT CLAIM NEVER CURED |
| D3A4U6NZFT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKE534DWJ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3A5MBS9KX | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DKE63VBTRH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3A6GCUE7F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKE76XPR5W | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D3A6HRKZUV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKE78JPM3H | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D3A6YHLW2N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKE8NHY5TJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3A7HSZ25P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKEA6MFBRH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3A842EQVB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKEATVJGR6 | DEFICIENT CLAIM NEVER CURED |
| D3A8DBLQR5 | DEFICIENT CLAIM NEVER CURED | DKEBMY64S2 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D3A9BTH4SY | DEFICIENT CLAIM NEVER CURED | DKED4ZPN2Q | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D3AC98V7TF | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DKED8YNF5G | DEFICIENT CLAIM NEVER CURED |
| D3ACBSP497 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DKED8YTNBW | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D3AG6PUVCQ | DEFICIENT CLAIM NEVER CURED | DKEGCVAU4H | DUPLICATE CLAIM |
| D3AH6EFRLW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKEM6J9UHR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3AJKDPZV9 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DKER8BF4JM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3AJTSN2WV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKER9Q3X6T | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D3ALNEGW98 | DEFICIENT CLAIM NEVER CURED | DKEVT3L7ZU | DUPLICATE CLAIM |
| D3AME475TU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKEWAX4RHS | DEFICIENT CLAIM NEVER CURED |
| D3AMH79S8N | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DKEY573DUH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3AP4K8M26 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKF4AUQYDL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3ARGWQYVU | DEFICIENT CLAIM NEVER CURED | DKF57PTD8L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3ARKBESC2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKF5Z7MDYW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3AS7E2N94 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DKF7SHCZJD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3AWJ8CR6V | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DKF834MBZU | DEFICIENT CLAIM NEVER CURED |
| D3AZ6SNUDE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKF8G6BP3T | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D3AZGKMJWR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKF8N42B7W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3B2KWRA9Q | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DKF9D8MHLG | DEFICIENT CLAIM NEVER CURED |
| D3B4SH9G2P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKF9VHC8XZ | DEFICIENT CLAIM NEVER CURED |
| D3B64STKVE | DEFICIENT CLAIM NEVER CURED | DKF9Y2P5WT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3B7A9LVHU | DUPLICATE CLAIM | DKFBTZPDV4 | DEFICIENT CLAIM NEVER CURED |
| D3B8DGH5NX | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DKFC4D3RMQ | DEFICIENT CLAIM NEVER CURED |
| D3B8YA562P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKFEJ9Q63R | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D3B8ZYJD9Q | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DKFGXH4N9J | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D3BAMZCYKJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKFLA8D9Q3 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D3BDMC49NT | CLAIM DID NOT FIT DEFINITION OF THE SETTLENT CLASS | DKFQBR7CYL | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D3BEDUNQFS | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DKFRHGXMJB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

30

**TOTAL CLAIMS: 22,853**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D3BFC5978S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKFU6ZNX37 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D3BHEN48DY | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DKFVGDHRUZ | DEFICIENT CLAIM NEVER CURED |
| D3BHQMYR8Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKFXD6JMLN | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D3BK4Y7X6E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKG26DYFCJ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D3BLG2JRVF | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DKG2DTE3NC | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D3BLHZX92E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKG3MXQVDC | DEFICIENT CLAIM NEVER CURED |
| D3BM2V5FQR | DEFICIENT CLAIM NEVER CURED | DKG5HT8SCR | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D3BNKG5XLD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKG5TS8FVH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3BSKP6QJE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKGBR92DMS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3BSV97625 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKGC98E4SW | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D3BUWZCFMA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKGCPHJDF9 | DEFICIENT CLAIM NEVER CURED |
| D3BVMSJCHT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKGE3V5UP6 | DEFICIENT CLAIM NEVER CURED |
| D3BW5TJA4C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKGEVZS3RB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3BWTE4SHV | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DKGF6CPXSR | DEFICIENT CLAIM NEVER CURED |
| D3BX64V8FD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKGHNUZ4C2 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D3C2AMTGDL | DEFICIENT CLAIM NEVER CURED | DKGJ23MX6R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3C2SDQW8V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKGJNSAFBT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3C5KBJX6W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKGPV9ZAW4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3C8E7BTQV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKGQNDTX4R | DEFICIENT CLAIM NEVER CURED |
| D3C8FTXYPQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKGQVFAU38 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D3C8PMJBZW | DEFICIENT CLAIM NEVER CURED | DKGQVME7TC | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D3C8SWVDT6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKGT5M3HZS | DEFICIENT CLAIM NEVER CURED |
| D3C9E52DUG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKGU9SRB38 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3CAJPURN4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKGVFCN53D | DEFICIENT CLAIM NEVER CURED |
| D3CAPLJYRV | DEFICIENT CLAIM NEVER CURED | DKGWUEA4DC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3CEGP94BW | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DKGX7QJS8P | DEFICIENT CLAIM NEVER CURED |
| D3CF4VW9TL | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DKGY3ZL27J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3CFDZUH6B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKH54QXBDA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3CFJ5M6RH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKH6WBJZ4C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3CFSGUVZL | DEFICIENT CLAIM NEVER CURED | DKH89SJVGQ | DEFICIENT CLAIM NEVER CURED |

31

TOTAL CLAIMS: 22,853

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D3CG2SK8X9 | DEFICIENT CLAIM NEVER CURED | DKH8F2PMNR | DEFICIENT CLAIM NEVER CURED |
| D3CGLUM47D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKH8UBRCZ9 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D3CHU4GRME | DEFICIENT CLAIM NEVER CURED | DKHC63RWF4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3CKLY4V2T | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DKHCDRZBTP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3CLWHR6YD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKHCGXFTP6 | DEFICIENT CLAIM NEVER CURED |
| D3CMR4LZTP | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DKHJV6XMYE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3CP7KBGNL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKHLDPBQN5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3CQ72NLR6 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DKHMQRBCLG | DEFICIENT CLAIM NEVER CURED |
| D3CQBM2NSV | DEFICIENT CLAIM NEVER CURED | DKHMS4X9CF | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D3CQF8SAEN | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DKHNLEJMC6 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D3CQZKPE9X | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DKHNMTC8UG | DEFICIENT CLAIM NEVER CURED |
| D3CR7E8QV2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKHQDX8UJ6 | DEFICIENT CLAIM NEVER CURED |
| D3CSQUGE5J | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DKHQWSCJFA | DEFICIENT CLAIM NEVER CURED |
| D3CURHPM9F | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DKHQZP9L67 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3CVDARSQ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKHT23SYNR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3CVMNDSQU | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DKHT6QDJZA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3CVSWYHK5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKHTB3YNXZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3CWP8EBQ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKHTGSU9JB | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D3CX4TZNWV | DEFICIENT CLAIM NEVER CURED | DKHU4C6DBF | DUPLICATE CLAIM |
| D3CX6SDHPY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKHURCSZE6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3CZAKE42T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKHVFGTB7M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3D2GBNC86 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DKHXD95T4L | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D3D4SLXTM5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKHXNJZFQT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3D6KNGX5T | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DKHY3C7AL9 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D3D825CUH4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKHZJ25GE4 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D3D82PHYBZ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DKJ3WBN2Y7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3D8MVZPKF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKJ5QTF2WR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3D9EULFC6 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DKJ5YRTN6L | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D3DB8YTPS5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKJ7LEFUSW | DEFICIENT CLAIM NEVER CURED |
| D3DCUXBWG4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKJ8EVFD5A | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D3DE8QT5UC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKJ8XHRPSW | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D3DEZAVXN8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKJB3NXPTL | DEFICIENT CLAIM NEVER CURED |
| D3DFQJL9UW | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DKJC23M9YT | DEFICIENT CLAIM NEVER CURED |
| D3DJGYQFNW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKJDANLEZC | DEFICIENT CLAIM NEVER CURED |
| D3DKZC2R6S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKJE4XMW6D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3DLFTGSKU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKJESFXLZ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3DLNYB7UJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKJFU8DZ7P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3DM8NRKQB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKJHMZ3USN | DEFICIENT CLAIM NEVER CURED |
| D3DMP6ZWAT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKJHPXS8Y6 | DEFICIENT CLAIM NEVER CURED |
| D3DP5BF2MA | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DKJHVXWB7E | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D3DQKEPMLW | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DKJL5239SU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3DT28AXQG | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DKJMHEU9Y8 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D3DTX6ZHL9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKJNTWPLUR | DEFICIENT CLAIM NEVER CURED |
| D3DWSN7RY4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKJNYPB5CT | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D3DZYXG4F2 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DKJPDZGVW3 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D3E25LCY9W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKJPNDTB52 | DEFICIENT CLAIM NEVER CURED |
| D3E45WYNCJ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DKJRVYMP5Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3E85RFHXL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKJTZN574H | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D3E89SMZ6D | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DKJWTAFMRE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3E9VTWCGZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKJXCZPR9G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3E9WNLVJY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKJY8BMPZ3 | DEFICIENT CLAIM NEVER CURED |
| D3EAH6N2CT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKL2HWSN8R | DEFICIENT CLAIM NEVER CURED |
| D3EAJNXFUG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKL2X8WRNP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3EB2CHWAY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKL5W863QT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3ECVHM7YQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKL8XWNUCF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3ECZRD2SK | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DKLAETNQ7G | DEFICIENT CLAIM NEVER CURED |
| D3EDLC8RVM | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DKLARGMZNX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3EDVR2X8B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKLB9GSE73 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D3EG9SYH76 | DEFICIENT CLAIM NEVER CURED | DKLCDAG8T2 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D3EL6ZJMAY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKLFCD53V2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

33

**TOTAL CLAIMS: 22,853**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D3EM2Z5VQF | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DKLFJ4BZPT | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D3EM9GQRAN | DEFICIENT CLAIM NEVER CURED | DKLJPXGHR8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3ENDYR925 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKLPNZ34U6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3ENKVCMSY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKLPVERCXG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3ENZUH725 | DEFICIENT CLAIM NEVER CURED | DKLQ8CE4J3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3EQHP52W7 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DKLRA7U8HS | DEFICIENT CLAIM NEVER CURED |
| D3ERWUGDZ9 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DKLSY2D7PR | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D3EVUYSRTP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKLT87FCBJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3EZADXB8Y | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DKLTQNHMSC | DEFICIENT CLAIM NEVER CURED |
| D3EZVTFCSY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKLU2RFE5Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3F294EVSN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKLU8HFNWQ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D3F4DJSRMW | DEFICIENT CLAIM NEVER CURED | DKLVGWAYFN | DUPLICATE CLAIM |
| D3F4EXJ2VC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKLVN568MZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3F5DBZ4KQ | DEFICIENT CLAIM NEVER CURED | DKLY7AHWF8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3F92DYNX8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKLYT8MRHZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3FA5JS6XE | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DKLZY4DH3S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3FA87VSRP | DEFICIENT CLAIM NEVER CURED | DKM2ZAV64E | DEFICIENT CLAIM NEVER CURED |
| D3FAM45DSU | DEFICIENT CLAIM NEVER CURED | DKM5FBXUTV | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D3FCUJ8PME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKM85E3LHS | DEFICIENT CLAIM NEVER CURED |
| D3FELSU7TA | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DKMAVPQ3S4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3FPM47R5A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKMBQ47XV8 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D3FRHAWC9D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKMD2XW5EU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3FSG2XTRB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKMDVHU4C5 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D3FV95X6N7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKMFCW2XU7 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D3FZUX2NKY | DEFICIENT CLAIM NEVER CURED | DKMFY5G9NA | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D3G4PV7DWS | DEFICIENT CLAIM NEVER CURED | DKMGBVD38L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3G5NLFBTU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKMHP4L3JT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3G6SLAP8H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKMJNB2C7F | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D3G7KTXZA5 | DEFICIENT CLAIM NEVER CURED | DKMLJEYD5R | DEFICIENT CLAIM NEVER CURED |
| D3G8R97W4X | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DKMRFNATPG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3GBUP7ZJ6 | DEFICIENT CLAIM NEVER CURED | DKMSPALJXQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 22,853**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D3GC5S2JB6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKMU8YSTV6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3GFL5XVTA | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DKMUFJCVRW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3GFUMA8WN | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DKMV6HS9FU | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D3GHJ7DK9U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKMVYJCG92 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3GHSM4FCB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKMW9DJAFQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3GHZAKSDJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKMWZ7ESJA | DEFICIENT CLAIM NEVER CURED |
| D3GJSU7LK4 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DKMXGH4QRT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3GK6XVEJT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKMY4GTZJ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3GKML2D6H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKN4TSR3Z9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3GKR94DYH | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DKN7ASVFG5 | DEFICIENT CLAIM NEVER CURED |
| D3GLMNWHTC | DEFICIENT CLAIM NEVER CURED | DKN7W5QRGT | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D3GQ6X2ARL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKNBT532WU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3GTMJ4LUY | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DKNC6MAE7J | DEFICIENT CLAIM NEVER CURED |
| D3GU95H7VA | DEFICIENT CLAIM NEVER CURED | DKNCREPG64 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3GVELJ46C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKNE8UMLBR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3GXKDB6SR | DEFICIENT CLAIM NEVER CURED | DKNEQ572LX | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D3GY9SM6JR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKNG6RAXL4 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D3GZ7TLJNM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKNHEBCY62 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3H2LBSJPX | DEFICIENT CLAIM NEVER CURED | DKNJMXU34E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3H2W96ZKV | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DKNMBWPTCF | DEFICIENT CLAIM NEVER CURED |
| D3H2W97QXK | DEFICIENT CLAIM NEVER CURED | DKNR8PYF39 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3H4BVUKPJ | DEFICIENT CLAIM NEVER CURED | DKNSRE2WMC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3H6SAMEXG | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DKP35RQEB9 | DEFICIENT CLAIM NEVER CURED |
| D3H7BGFX6L | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DKP3ZE5WHN | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D3H7M5YXS8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKP5TUYDAG | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D3H7W49SG6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKP64YMSZC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3H8EM5VSP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKP6ZUN52Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3H98A6RFZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKP7VN45UR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3H9TZALY5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKP8GD46LA | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D3HAM95FT4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKPE9RA2QU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

TOTAL CLAIMS: 22,853

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D3HBRUE2JX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKPGX2349Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3HDVYTMJC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKPLNDVTB3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3HEN5ZM4K | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DKPMU9LQRB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3HEZBNKX4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKPQ3XLAHM | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D3HF5PZN9W | DEFICIENT CLAIM NEVER CURED | DKPRG7VNSW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3HFU64QL5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKPRWMDLEB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3HJW6E8K4 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DKPT9GR4BV | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D3HM4FUTZJ | DEFICIENT CLAIM NEVER CURED | DKPTZ5NRW7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3HMJUE8XW | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DKPUNYJL3G | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D3HRNPUFDT | DEFICIENT CLAIM NEVER CURED | DKPWRA56Z7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3HSLDYQJE | DEFICIENT CLAIM NEVER CURED | DKPXMGS2LZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3HUJT6KCZ | DEFICIENT CLAIM NEVER CURED | DKPXWGZQFU | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D3HWT5LZVM | DEFICIENT CLAIM NEVER CURED | DKQ4BCL2F9 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D3HXL97YZF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKQ5MG67DY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3HYFPAKTZ | DEFICIENT CLAIM NEVER CURED | DKQ5TJVDMW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3HZKQPYS9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKQ8EBFNSR | DEFICIENT CLAIM NEVER CURED |
| D3J29N8LQX | DEFICIENT CLAIM NEVER CURED | DKQ8M72YBH | DEFICIENT CLAIM NEVER CURED |
| D3J4ATVZPS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKQA29FXWJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3J74HKGRZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKQBCFHSRE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3J9CSYR4T | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DKQBJUC29L | DEFICIENT CLAIM NEVER CURED |
| D3J9VALFSB | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DKQC938TNL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3J9YT6LRQ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DKQCB95DNP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3JBQ2VZ9L | DEFICIENT CLAIM NEVER CURED | DKQFM5NG2R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3JD98AR52 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKQH7DTB2E | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D3JDA4M8K7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKQMTPX2GZ | DEFICIENT CLAIM NEVER CURED |
| D3JERCF6LP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKQNVJ8AMT | DEFICIENT CLAIM NEVER CURED |
| D3JFYWAMQ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKQSHMZPVA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3JGQ5SAEX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKQVGCX76M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3JK7FTZE8 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DKQVRC543B | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D3JKM7R46H | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DKQWV5ZBHG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

TOTAL CLAIMS: 22,853

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D3JKX67DNH | DEFICIENT CLAIM NEVER CURED | DKQX3LVS56 | DEFICIENT CLAIM NEVER CURED |
| D3JLMD9UGT | DEFICIENT CLAIM NEVER CURED | DKQXEUAPZ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3JLUY4EVZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKQXZAGLSW | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D3JMBECX46 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DKQZFMHXYW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3JN7XA9SK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKR2DA8YCZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3JPC69DG8 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DKR2JG9A7Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3JPFXSTAV | DEFICIENT CLAIM NEVER CURED | DKR49ML3J8 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D3JPSQ5V2X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKR5ULTGE4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3JR984BTC | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DKR5Z4H9V6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3JSVK8QZE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKR7W5CX3M | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D3JU7KPVE6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKR8FCH74G | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D3JVPR4UCX | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DKR8QSJLWT | DEFICIENT CLAIM NEVER CURED |
| D3JWX9GNYE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKR9CBPUNV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3JYMNUWF7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKRB7MH2YU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3JZLNEH7A | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DKRBHS9PQE | DEFICIENT CLAIM NEVER CURED |
| D3JZPQBX4E | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DKRBZUETXD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3K4FXSJ5N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKRC3HMUQW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3K4LPH9E7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKRCP85LM2 | DEFICIENT CLAIM NEVER CURED |
| D3K4YLBZ96 | DEFICIENT CLAIM NEVER CURED | DKRD9HSQ6C | DEFICIENT CLAIM NEVER CURED |
| D3K6VBL7H9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKRDG9J6H4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3K9M65LXD | DEFICIENT CLAIM NEVER CURED | DKRDGSM6LT | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D3KC5SBA4W | DEFICIENT CLAIM NEVER CURED | DKRFGBH47M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3KDNBJ5GR | DEFICIENT CLAIM NEVER CURED | DKRG6NQVTM | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D3KE4V6PL5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKRJ57UNLP | DEFICIENT CLAIM NEVER CURED |
| D3KEJXNCUA | DEFICIENT CLAIM NEVER CURED | DKRJM7HY6B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3KETH7ZGP | DEFICIENT CLAIM NEVER CURED | DKRM5ZBXVU | DEFICIENT CLAIM NEVER CURED |
| D3KF8CL9RV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKRV5L9HUP | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D3KHN2TRQB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKRXPS68ZA | DEFICIENT CLAIM NEVER CURED |
| D3KL5CQB6W | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DKS3PDC86T | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D3KLT5892G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKS5ENRJBP | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D3KMW8QS2A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKS7F983P5 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |

37

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D3KN2CSEL5 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DKSAH5YQTR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3KR6MC8G2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKSAYQHZ8C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3KRBU5L6X | DUPLICATE CLAIM | DKSDB9UHVC | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D3KRNTCEB6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKSDJTUQNR | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D3KS6PXANZ | DEFICIENT CLAIM NEVER CURED | DKSE9JDXY7 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D3KSBPECDY | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DKSG79ZEF3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3KTRP8JSH | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DKSGDJFRAZ | DEFICIENT CLAIM NEVER CURED |
| D3KU8ESM5X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKSHE7UPN3 | DEFICIENT CLAIM NEVER CURED |
| D3KV8DBLYU | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DKSHMWR6X5 | DEFICIENT CLAIM NEVER CURED |
| D3KVJB7Y8T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKSLZQT6HN | DEFICIENT CLAIM NEVER CURED |
| D3KWDNZ278 | DEFICIENT CLAIM NEVER CURED | DKSP6HECVU | DEFICIENT CLAIM NEVER CURED |
| D3KWHXUBQ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKSQN7LBF4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3KXD8RHVF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKSR9J6FN8 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D3L5PYXBWZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKSRQWT425 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3LEBX5YC9 | DEFICIENT CLAIM NEVER CURED | DKSU5RL4QJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3LFJRD6E2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKSUHFRTE9 | DEFICIENT CLAIM NEVER CURED |
| D3LG9DZ7KS | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DKSV327ETU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3LKSMJTHF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKSXT5NRG7 | DEFICIENT CLAIM NEVER CURED |
| D3LMDC5SBP | DEFICIENT CLAIM NEVER CURED | DKSYULBEF2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3LS4EKDHU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKT2JYREWB | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D3LSFBUPA6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKT2R96FU3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3LTRVKAGM | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DKT35WEL9R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3LU546SDX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKT46UW5Q9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3LV2RMBXJ | DEFICIENT CLAIM NEVER CURED | DKT5F2DZEX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3LWFGPVZ2 | DEFICIENT CLAIM NEVER CURED | DKT84A23CF | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D3M2ALE4JV | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DKTAVD2Q5U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3M2AWSGVR | DEFICIENT CLAIM NEVER CURED | DKTBS8UNFQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3M2DETCVB | DEFICIENT CLAIM NEVER CURED | DKTD42PLEJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3M47G9HYD | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DKTDP6EFS7 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D3M4NSAKTE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKTGDR6AFV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D3M7RFJ6UZ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DKTJG3DCV2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3M8QKABJP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKTLZ9J76R | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D3MA25RL6C | DEFICIENT CLAIM NEVER CURED | DKTN57UQAV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3MBAGEPVD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKTNX6GEC7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3MD8ZTREY | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DKTP5S4FC6 | DEFICIENT CLAIM NEVER CURED |
| D3MDCH2WQZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKTQ4VPB69 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3MDPN678S | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DKTS73YWEV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3MEZF42SQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKTU9WP2ZH | DEFICIENT CLAIM NEVER CURED |
| D3MLXJAQPR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKTVQGSUA6 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D3MQ9EZTBP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKTW6FDCQ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3MQHZA7J4 | DEFICIENT CLAIM NEVER CURED | DKTWVUF2CY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3MR9SXLDV | DEFICIENT CLAIM NEVER CURED | DKTXQS8NC4 | DEFICIENT CLAIM NEVER CURED |
| D3MSD796JF | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DKU26DLQA3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3MSVBHY2G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKU3WVSEXA | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D3MSVNCUYJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKU4G3BHPL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3MTZLWVPC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKU4G3J5RE | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D3MWD2RGP8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKU4JSC59B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3MWG8JYA7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKU9LQ65ES | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3N2T6C75P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKU9V2PAL5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3N5LQPG6D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKUBC5N4TP | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D3N8XFQCU4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKUD9SAEQ5 | DEFICIENT CLAIM NEVER CURED |
| D3NB4WKG7Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKUDFQ6H4P | DEFICIENT CLAIM NEVER CURED |
| D3NBPUR8KV | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DKUDNC3FH5 | DEFICIENT CLAIM NEVER CURED |
| D3NDQ5GRET | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DKUDZ376X2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3NHXB4VR9 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DKUGS4CPFE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3NP9J7FXC | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DKUHFBW8XQ | DEFICIENT CLAIM NEVER CURED |
| D3NRAKG2B6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKULF9QSEY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3NRGWTY8P | DEFICIENT CLAIM NEVER CURED | DKUMS2ECDF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3NU8QFH2T | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DKUMZ7C3PD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3NUAR6L4Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKUNEJR64C | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D3NW89U2HA | DEFICIENT CLAIM NEVER CURED | DKUPMZA6X4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3NWG8P76F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKUWD24ZBE | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D3NWUGD56K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKUXH2FW5B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3NWUSD7VQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKUY62SCLR | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D3NWX9UF5G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKUZ3EQSP8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3NX7HSATW | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DKUZEDH65F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3NXHLP586 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DKUZGXVYNA | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D3NXVGHF5U | DEFICIENT CLAIM NEVER CURED | DKV4EBMXTZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3NY75TSWE | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DKV547RYZ9 | DEFICIENT CLAIM NEVER CURED |
| D3NZCKATVM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKV7FER8PH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3NZESLHAC | DEFICIENT CLAIM NEVER CURED | DKV8HPBYU2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3P5UL2YS4 | DEFICIENT CLAIM NEVER CURED | DKV8MUHNCJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3P8WM5UA7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKV8RQH6X9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3P95SJATX | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DKVA23N87H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3PGRNX9E2 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DKVBFMYD74 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3PH48DQXJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKVC84PU6G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3PJ7RV9X6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKVCHALDQN | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D3PJENLTHX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKVCMNRT7J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3PK6HSVFD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKVDH42G5L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3PLZV8KDE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKVF2YQR8U | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D3PMNA9YKE | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DKVFJDT3YH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3PQDU6SA2 | DEFICIENT CLAIM NEVER CURED | DKVHRMXB7G | DEFICIENT CLAIM NEVER CURED |
| D3PVQSY95K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKVJZW9745 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3PXBGVZ6L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKVMLWDRN6 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D3PXMQEW7T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKVN5P3BUW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3PYZ2HSLR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKVQ23NRUB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3Q2JAPFH6 | DEFICIENT CLAIM NEVER CURED | DKVRFAPEGC | DEFICIENT CLAIM NEVER CURED |
| D3Q794G8MR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKVRSU4XEM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3Q7FW9LPU | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DKVT75BEZS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3Q9SCL6EP | DEFICIENT CLAIM NEVER CURED | DKVUD356JS | DEFICIENT CLAIM NEVER CURED |
| D3Q9WXE2MN | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DKW6TDFUEC | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |

40

**TOTAL CLAIMS: 22,853**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D3QAEDU9SK | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DKW6TXAPU8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3QB4P87YA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKW9M8FYTN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3QCSYNAWR | DEFICIENT CLAIM NEVER CURED | DKWAL6R5NB | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D3QD5SMUC6 | DEFICIENT CLAIM NEVER CURED | DKWB23ERHL | CLAIM WITHDRAWN |
| D3QDXNRJYW | DEFICIENT CLAIM NEVER CURED | DKWCMX6SFG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3QEFXHKA5 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DKWDJ7AX3B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3QEGMB2RX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKWDVCGA9Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3QFV47EG5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKWETRYSPL | DEFICIENT CLAIM NEVER CURED |
| D3QGMPHU72 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKWFDGE6RM | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D3QGPHKW26 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DKWG8V5F9Y | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D3QK9H7FT6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKWGU654LA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3QKSY5LBN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKWHL6XGMR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3QLTDPV78 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DKWP6JNF3B | DEFICIENT CLAIM NEVER CURED |
| D3QNPJGXS9 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DKWPAXLSH6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3QP7JMRXL | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DKWQ7F84LN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3QR7FXV9E | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DKWUHMLSRC | DEFICIENT CLAIM NEVER CURED |
| D3QR9DXBMY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKWX6E5ZJ2 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D3QRFE8A76 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKWZDMSLFG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3QVY4FG6R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKWZXLSBM8 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D3QXFK2TY6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKX5S4GULH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3QXPHNR4E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKX6C9FJV7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3QYZRVUKD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKX7DWG4U8 | DEFICIENT CLAIM NEVER CURED |
| D3QZCL649T | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DKX9PNGFBS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3R2TUZA4K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKXANYDCMV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3R5ABWPLY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKXCF3PGZD | DEFICIENT CLAIM NEVER CURED |
| D3R7FYHQ6U | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DKXE4FD8SY | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D3R7UFEZMG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKXE589UBS | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D3R8FMCJP2 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DKXG46TE5W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3R8MY7JZA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKXGU8TF3W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3R8UECDV5 | DEFICIENT CLAIM NEVER CURED | DKXLCZADW9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

41

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D3R9DWZ4FC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKXLVRTBPC | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D3RA4U2CX8 | DEFICIENT CLAIM NEVER CURED | DKXMY8HE5C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3RCLHQUB6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKXNU43BEH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3RDT4BGCK | DEFICIENT CLAIM NEVER CURED | DKXP7NUJL3 | DEFICIENT CLAIM NEVER CURED |
| D3RGNQETYW | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DKXQ62B5ST | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3RGV8JLTW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKXQN2TMHG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3RGYQT7S6 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DKXQR42GZF | DEFICIENT CLAIM NEVER CURED |
| D3RHDUWKNA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKXQUHNLAY | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D3RHK5ABGC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKXR29FLEN | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D3RLGWA6F9 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DKXRHQ5MD3 | DEFICIENT CLAIM NEVER CURED |
| D3RPZ2AQCN | DEFICIENT CLAIM NEVER CURED | DKXTZQJLN8 | DEFICIENT CLAIM NEVER CURED |
| D3RQJXDPCU | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DKXUQ4DEMV | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D3RUPBVGSD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKXWHYEA2J | DEFICIENT CLAIM NEVER CURED |
| D3RY5CA7L9 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DKXZBVDGNC | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D3RYXAT8H5 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DKY3TN67CF | DEFICIENT CLAIM NEVER CURED |
| D3RZN2478L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKY564JEGQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3S2LXYZNA | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DKY5C78ZBJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3S8FPHVT6 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DKY973CBAN | DEFICIENT CLAIM NEVER CURED |
| D3SAMLCBTF | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DKYBFN5A2V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3SDF7XRAC | DEFICIENT CLAIM NEVER CURED | DKYBGD5TX2 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D3SDM9ZE6R | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DKYC6BRLHG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3SE8L6B5V | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DKYC78UQNJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3SFLD5AXN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKYF2XVD8B | DEFICIENT CLAIM NEVER CURED |
| D3SN7LH5XG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKYFJGTS5M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3SP8976RZ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DKYHU9T37R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3SQMKX7DL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKYJ8ZRA2D | DEFICIENT CLAIM NEVER CURED |
| D3SUA4THYD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKYJMVGADF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3SVXAM2GQ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DKYPGV8QAS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3SVYR4FEW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKYRFW9N38 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3SW2PY8EQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKYU75JVAN | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |

**TOTAL CLAIMS: 22,853**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D3SW67NFDP | DEFICIENT CLAIM NEVER CURED | DKYWVFZ8DC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3SWYNA8H9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKYXDN8BRM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3SXMY5ZJT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKYXH85EBS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3SYWAKP47 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DKYXVC59N3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3T2JHYGZC | DEFICIENT CLAIM NEVER CURED | DKZ2JEXMPS | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D3T2SQZFH5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKZ2YSXTHQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3T2UPVS7Z | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DKZ32GBAJN | DEFICIENT CLAIM NEVER CURED |
| D3T4R9CLBE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKZ3UXPRLA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3T74HCJYL | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DKZ6QY7ARP | DEFICIENT CLAIM NEVER CURED |
| D3T86JBLHF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKZ8TM4U27 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3T87BLWVA | DEFICIENT CLAIM NEVER CURED | DKZ9UHTBX2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3T96VGFSB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKZB5AUR8Y | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D3TBNFECX9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKZDRPSEQ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3TCN7QJMG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKZJNG87CY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3TCW6UMZQ | DEFICIENT CLAIM NEVER CURED | DKZMA8WL5G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3TGNUWYZP | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DKZN6WYRAJ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D3TJXUFRN2 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DKZPMALNE3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3TJXV6NC2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKZQ5UYXPE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3TKBLM8E5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKZR4C5SPX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3TL6VC8H2 | DEFICIENT CLAIM NEVER CURED | DKZRLDG6EV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3TMAE6SUW | DEFICIENT CLAIM NEVER CURED | DKZVH6W3SY | DEFICIENT CLAIM NEVER CURED |
| D3TNLPEH9J | DEFICIENT CLAIM NEVER CURED | DKZVXHW2J7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3TPWZCLVS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKZYETG8UF | DEFICIENT CLAIM NEVER CURED |
| D3TQYMPF64 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL26H4ZA9Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3TU6L5GZ9 | DEFICIENT CLAIM NEVER CURED | DL28KTCBW9 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D3TUMJGDK5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL296KQWRP | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D3TUYL8VH2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL29HTWEP6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3TVGN8ABJ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DL29JAWP5U | DEFICIENT CLAIM NEVER CURED |
| D3TWC2G98U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL2B49KM8A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3TWSHXAPU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL2BAQFJ79 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

43

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D3U4JL7KF8 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DL2BNHSTUE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3U4T9RYFH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL2BQH7DAK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3U4TC5EJF | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DL2CHBD6RQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3U4V7PMZ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL2GP3YZCS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3U6K5MW2S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL2HXNRVZG | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D3UAJYBWCS | DEFICIENT CLAIM NEVER CURED | DL2N3EHPMJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3UAVKJWZ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL2NHT5UFQ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D3UBV4P5SH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL2P3VA678 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3UCPWVMHT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL2Q63RK8U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3UDVQ4WFT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL2R8Y4KTG | DEFICIENT CLAIM NEVER CURED |
| D3UDZ67V4P | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DL2RVJA85U | DEFICIENT CLAIM NEVER CURED |
| D3UF54LQBD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL2SX8CRYT | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D3UH54KFQZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL2SXC4NAK | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D3UHTCD2NL | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DL2U9EK8RT | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D3UMBE8Z6G | DEFICIENT CLAIM NEVER CURED | DL2UHAWVZF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3UMK5AVC8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL2Y7S85WA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3UNCJ46Z2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL2YDGZRA9 | DEFICIENT CLAIM NEVER CURED |
| D3UND8LCQJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL2YHJGDQS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3UP2BZS7W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL2YMJ8XCE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3UR8ZV9KN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL2YTKDMCS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3USGEQCTJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL2ZNFGK4X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3UVA5LGKC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL32TYKQVA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3UVXKPWBR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL32V5SDXN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3UXKJWTV9 | DEFICIENT CLAIM NEVER CURED | DL34ZSYVEW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3UXPZYDJW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL35K2M9QC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3UXRSZY2L | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DL36574J8N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3UXVARZ5N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL38Y4MSBJ | DEFICIENT CLAIM NEVER CURED |
| D3UZYDGQAN | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DL3BSV5AYM | DEFICIENT CLAIM NEVER CURED |
| D3V2BY7QHA | DUPLICATE CLAIM | DL3C4YVUSD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3V2KYX46C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL3DJWZ6MX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

44

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D3V4M75HRF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL3ENRY2D6 | DEFICIENT CLAIM NEVER CURED |
| D3V5G8TDA9 | DEFICIENT CLAIM NEVER CURED | DL3GFJZHRD | DEFICIENT CLAIM NEVER CURED |
| D3V6PZW8TR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL3GMPJ4HX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3V8HPYART | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DL3GS6PFHB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3V8NJD4FA | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DL3NEHUC85 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3V8S75ZHY | DEFICIENT CLAIM NEVER CURED | DL3PFVA4ME | DEFICIENT CLAIM NEVER CURED |
| D3V9E8CXFZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL3RCQUPFZ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D3V9L8WM2P | DEFICIENT CLAIM NEVER CURED | DL3U95YJVT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3VB6RF59Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL3UWNEV58 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3VD4AMLUZ | DEFICIENT CLAIM NEVER CURED | DL3Y6TUAGR | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D3VEJHD7U9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL42HNSTE3 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D3VFK289P7 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DL45EYPT7C | DEFICIENT CLAIM NEVER CURED |
| D3VHAB4Z6U | DEFICIENT CLAIM NEVER CURED | DL46J7PUQ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3VJCL6GR5 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DL47HUTRWX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3VKH8UEGN | DEFICIENT CLAIM NEVER CURED | DL47XKAVH8 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D3VLDHPAXT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL48NGZDE9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3VMA7GF9R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL4AN7JBZY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3VS9CYHQG | DEFICIENT CLAIM NEVER CURED | DL4C3KDRB9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3VTWLENG6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL4DZ2FH9B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3VURNCM25 | DEFICIENT CLAIM NEVER CURED | DL4FBPRHNS | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D3W4CZKMVT | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DL4KMT3587 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D3W6ZGCFV4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL4KQPHZ7X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3W7MKHQRB | DEFICIENT CLAIM NEVER CURED | DL4KWYXUTA | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D3W7VJACK5 | DEFICIENT CLAIM NEVER CURED | DL4N5E8H6K | DEFICIENT CLAIM NEVER CURED |
| D3W8C4FYTG | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DL4N875TMC | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D3W8GQ9VE7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL4NW8DBT6 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D3W97UYEQB | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DL4P9NJ7MX | DEFICIENT CLAIM NEVER CURED |
| D3WA9CURHP | DEFICIENT CLAIM NEVER CURED | DL4S5PCUTE | DEFICIENT CLAIM NEVER CURED |
| D3WB7D9V6C | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DL4VGCSHA3 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D3WBAK7NCL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL4W9K82HQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3WBL85UQ9 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DL4W9NCBZG | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |

45

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D3WBPQ6VTH | DEFICIENT CLAIM NEVER CURED | DL4X7KWD9G | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D3WCRE7PJ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL4YDRUQZE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3WD9EF7JQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL4ZUQH2AW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3WDR2E5VZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL4ZWT75C3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3WEKUGMJP | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DL53YGUE9Z | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D3WFHU8V4Q | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DL58R2TFSY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3WGBH8EVQ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DL5AJGM2TC | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D3WGLTJ2ZS | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DL5BTF9JAG | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D3WHQR4D7S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL5BWCEJNT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3WJYNATFD | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DL5BZ4D6CH | DEFICIENT CLAIM NEVER CURED |
| D3WLVXDCQB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL5ECZNA6K | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D3WNCS257R | DEFICIENT CLAIM NEVER CURED | DL5FVYTAW4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3WNJYSUGP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL5KNMSTUC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3WPKGVS49 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DL5MRVY4SC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3WSCELU8T | DEFICIENT CLAIM NEVER CURED | DL5MZFNWRD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3WSZ7J9NG | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DL5T4CGAQR | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D3WT7XAZJ9 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DL5T8D47CG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3WTDEFGXZ | DEFICIENT CLAIM NEVER CURED | DL5TWQ3NRE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3WU7AFH5K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL5UGNXEF6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3WUHSYBDP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL5VQBU7R3 | DEFICIENT CLAIM NEVER CURED |
| D3WVQTXD6G | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DL5VSWADKH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3WXBQ6R82 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DL5XATQ63M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3WXRKJGAP | DEFICIENT CLAIM NEVER CURED | DL5ZBD6WN2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3WYC4F8J9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL5ZS2DTFK | DEFICIENT CLAIM NEVER CURED |
| D3WZA7SFVM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL63ANMV75 | DEFICIENT CLAIM NEVER CURED |
| D3X5CT6PS7 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DL659JMUEK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3X5L8YAGM | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DL65SRN9DB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3X6MPFG8J | DEFICIENT CLAIM NEVER CURED | DL67BMZP4E | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D3X7KV5B24 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DL6BHEUC4M | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D3X89VDTAB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL6BPK97SH | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |

46

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D3XAJ289YK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL6EQT2KUR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3XAPGWRNU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL6EYVNP8T | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D3XDQUBC8K | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DL6F4P5VQ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3XE249VFK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL6HAN8MJQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3XGNALSVR | DEFICIENT CLAIM NEVER CURED | DL6K32XB4G | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D3XHQGKLAM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL6M2U8HXF | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D3XKPRFDBV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL6MQK5J4T | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D3XKZY8EN9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL6PE3CWGU | DEFICIENT CLAIM NEVER CURED |
| D3XLW4PAU8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL6QZ3YRGN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3XQ8PYADS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL6R8PUAYQ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D3XUD5N9KW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL6RJ5T9AG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3XWA89E5K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL6RSEPUKJ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D3XZYUEHJB | DEFICIENT CLAIM NEVER CURED | DL6S8Q3PAT | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D3Y4EL8JVA | DEFICIENT CLAIM NEVER CURED | DL6SQEAT5G | DEFICIENT CLAIM NEVER CURED |
| D3Y4HA7TC8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL6SYQR9ZC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3Y578C4RB | DEFICIENT CLAIM NEVER CURED | DL6ZH7P4KX | DEFICIENT CLAIM NEVER CURED |
| D3Y692BR8Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL73E9QU84 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3Y6DMXL4P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL74BF2MH8 | DEFICIENT CLAIM NEVER CURED |
| D3Y7A8EVNL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL74FRJWTA | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D3Y7NSE48F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL75PCGKTB | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D3Y8AVJKRZ | DEFICIENT CLAIM NEVER CURED | DL792YWR4D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3Y8UFCQJP | DEFICIENT CLAIM NEVER CURED | DL7AMRN5WY | DEFICIENT CLAIM NEVER CURED |
| D3Y92TBMGE | DEFICIENT CLAIM NEVER CURED | DL7BMJ34QU | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D3YB895ZGU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL7BTPZQU9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3YBSHVRUT | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DL7C9SWYMX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3YCFAJS2X | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DL7D4NP9TE | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D3YF7S2CDM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL7E96DF3X | DEFICIENT CLAIM NEVER CURED |
| D3YJMP69A7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL7HFP5SBZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3YMBPNCJ2 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DL7JAR96PG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3YN7QBWAS | DEFICIENT CLAIM NEVER CURED | DL7N2HQJKR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3YRDJ8FNW | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DL7T2BCQPY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

47

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D3YRE6ZKHC | DEFICIENT CLAIM NEVER CURED | DL7URBTKEC | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D3YSC74VRP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL7UXHMYTS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3YWM7E5TJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL7WYRDAMF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3YWRKN2GX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL834VU259 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3YWZHMP4K | DEFICIENT CLAIM NEVER CURED | DL83YP6RVH | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D3YXBAJ9PN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL84CZYG2S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3YXT26ZFP | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DL84P2FMUW | DEFICIENT CLAIM NEVER CURED |
| D3YZLNH4UA | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DL8527ASZD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3Z2W45NLD | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DL85HVEZTR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3Z45SY7QA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL86Q4VH7Y | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D3Z46QLM82 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DL86SHJRKQ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D3Z4MXREGV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL86SWT7N3 | DEFICIENT CLAIM NEVER CURED |
| D3Z7MJP249 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL86X2JMVY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3Z9TAFJ2M | DEFICIENT CLAIM NEVER CURED | DL8D25KVGB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3ZANWXBE7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL8FUSYMAE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3ZFB8DXHM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL8JPSDF2Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3ZG7X5NLF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL8KAJ6G9Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3ZHAXMKP6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL8MNHVSCU | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D3ZHYATBSL | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DL8MTPYED9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3ZJ52CXY8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL8QFVZAUC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3ZJ6CF4KH | DEFICIENT CLAIM NEVER CURED | DL8QTKYWS5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3ZKTRW6QB | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DL8SADHZFN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3ZMPNWH49 | DEFICIENT CLAIM NEVER CURED | DL8SXQK2CA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3ZMSJEWYN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL8TMGJYSB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3ZNAQ4UCR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL8X759YTR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3ZQPF89LU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL94V35MJ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3ZRYUWGEF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL95U2F8RA | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D3ZTXUD4LA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL975C26ND | DEFICIENT CLAIM NEVER CURED |
| D3ZU64Y2LM | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DL97K5XE2C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3ZVH46KW9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL9AGR6WEH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

48

TOTAL CLAIMS: 22,853

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D3ZXLSAR98 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DL9AHZEPY3 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D3ZY82SUH4 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DL9BQVY4S3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3ZYC4EXUP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL9CHUTVM8 | DEFICIENT CLAIM NEVER CURED |
| D4239PDQAM | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DL9DXQ6U4W | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D423Q8KYDB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL9DZSEHQY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D425R98T3X | DEFICIENT CLAIM NEVER CURED | DL9E3DQW4H | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D425UNJYRM | DEFICIENT CLAIM NEVER CURED | DL9E85G3WP | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D426C85KQG | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DL9EH8RNMJ | DEFICIENT CLAIM NEVER CURED |
| D4275C86B9 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DL9EUDWJXN | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D427DWLVK5 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DL9FMUDJXN | DEFICIENT CLAIM NEVER CURED |
| D427EBHTVW | DEFICIENT CLAIM NEVER CURED | DL9HCVQJDY | DEFICIENT CLAIM NEVER CURED |
| D428VRSZHJ | DEFICIENT CLAIM NEVER CURED | DL9JK6VFX2 | DEFICIENT CLAIM NEVER CURED |
| D429DH3VUQ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DL9JR25ZU8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D429Q8HGCY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL9MPU6DBH | DEFICIENT CLAIM NEVER CURED |
| D42ACQLFNJ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DL9PW42GXS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D42B97DL68 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL9QSYR326 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D42C6FBNSH | CLAIM WITHDRAWN | DL9S684HGB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D42GAV9YEU | DEFICIENT CLAIM NEVER CURED | DL9STZ3QXV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D42GHAXWBK | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DL9SW6EMT8 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D42JDRGWTA | DEFICIENT CLAIM NEVER CURED | DL9V5SQHG4 | DEFICIENT CLAIM NEVER CURED |
| D42K8FJSXE | DEFICIENT CLAIM NEVER CURED | DL9VF6H2YZ | DEFICIENT CLAIM NEVER CURED |
| D42LU8KP5S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL9W5SN78F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D42MKHAUD3 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DL9X3SE2ZJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D42MVYGB5P | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DL9XRCHN8A | DEFICIENT CLAIM NEVER CURED |
| D42NDUR3JQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL9XW7YMAD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D42Q3P9W7H | DEFICIENT CLAIM NEVER CURED | DL9Y5NESJT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D42QSTB9GX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL9YP2EWDA | DEFICIENT CLAIM NEVER CURED |
| D42RJNZ9DX | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DLA4UVCJWT | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D42S6PEGXU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLA5NCHDQ7 | DEFICIENT CLAIM NEVER CURED |
| D42S6VF5MQ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DLA978PBVZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D42UQ6L9EC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLA9RTJ4D3 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |

TOTAL CLAIMS: 22,853

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D42VATXBYH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLAB8U6S74 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D42VXGCDKU | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DLABUTWZS7 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D42XBV3LHK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLADZMRJXN | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D42ZKFXEUH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLAF4TJ5KG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D432MNQVAK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLAG23X4UK | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D4362FLQCU | DEFICIENT CLAIM NEVER CURED | DLAGPYRZHE | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D436UMXD7L | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DLAH57PRND | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D437YV6NJD | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DLAJ7N2R9Z | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D4382DC6KT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLAN6KQ5HZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D438FYXHR2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLARPF9USN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D439AQG7LH | DEFICIENT CLAIM NEVER CURED | DLAS2RWYTK | DEFICIENT CLAIM NEVER CURED |
| D43A5876CY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLAT2C8RDF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D43DBHVKT5 | DEFICIENT CLAIM NEVER CURED | DLAT39J5N6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D43FGKR7US | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLAUPXHVGY | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D43FWMADZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLAW3U9QXJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D43HDK7YZF | DEFICIENT CLAIM NEVER CURED | DLAX5B4STG | DEFICIENT CLAIM NEVER CURED |
| D43K2SGRP8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLAYVDZSRH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D43KMHYBF2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLB57X2E4G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D43L6TDQ8X | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DLB8PTYAEC | DEFICIENT CLAIM NEVER CURED |
| D43LFVDAM8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLB93S2CPD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D43MDJ2HBR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLBC8Y934W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D43MZ9VW7L | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DLBDK4TFVP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D43PQ8KZAE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLBDPMRUET | DUPLICATE CLAIM |
| D43QJEPK9A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLBEPWADX2 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D43RBWSMDA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLBH863PMN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D43RN7XC8U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLBJ54W3F7 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D43T7RKEZ9 | DEFICIENT CLAIM NEVER CURED | DLBKDFT3X9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D43T8RAWV9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLBMUHRE7P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D43U6CKYBW | DEFICIENT CLAIM NEVER CURED | DLBPCM2NDE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D43VBFNQGS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLBSGPQR3J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 22,853**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D43WMGZFVE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLBU5R792E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D43XT2NMJR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLBU7XWDKM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D43YTX6SZ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLBUS42JMK | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D43YUBK87A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLBV8CAY9W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4528PU6YX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLBW3ZG675 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D452G7JCHN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLBWGTR98A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4536JQ7VK | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DLBX8YGQZP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D456DUE9GX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLC3BP84K6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D456JZ3C8U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLC4WDG36T | DEFICIENT CLAIM NEVER CURED |
| D457ZH9WUT | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DLC5KFZX93 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D458QGHUWC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLC5YZRPJ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D45AZPD28V | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DLC98RXKNY | DEFICIENT CLAIM NEVER CURED |
| D45B3ZCEVS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLC9ZKS72W | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D45EW8PV7T | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DLCG45V26H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D45FWHGU3X | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DLCHP4U95T | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D45GM6KZBP | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DLCJSHKD5Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D45GNE28YP | DEFICIENT CLAIM NEVER CURED | DLCKMQ8FB5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D45HP8F3N2 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DLCKPN7HAJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D45HZFXQWY | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DLCKTBM8P9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D45JTCPHZA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLCKW26Z9S | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D45MTSU8NK | DEFICIENT CLAIM NEVER CURED | DLCMBKZ4HQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D45NHC8AVP | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DLCNPUVEY9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D45NJWMB97 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DLCP36TSFH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D45PCVB263 | DEFICIENT CLAIM NEVER CURED | DLCPT64WGQ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D45SGBRMEA | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DLCRYBQ5VJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D45SJHQLU9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLCUA4RFZX | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D45XBGCQZF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLCURMVAWQ | DEFICIENT CLAIM NEVER CURED |
| D45XWRYDTB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLCXQEN9ZP | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D45Y2RVDG8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLD3YEVC8G | DEFICIENT CLAIM NEVER CURED |
| D45Y6RDSEQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLD5FJRKN8 | DEFICIENT CLAIM NEVER CURED |

51

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D45YSJGVC2 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DLD5PVTU2F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D462BLMR8T | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DLD5RMYAW6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D467R3BHEJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLD6EG8NQS | DEFICIENT CLAIM NEVER CURED |
| D46ASF587M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLD6K9GYPX | DEFICIENT CLAIM NEVER CURED |
| D46B2GD3AE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLD72BRXNT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D46C3SWF9B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLD83ENV2G | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D46EYVNQTC | DEFICIENT CLAIM NEVER CURED | DLD8WYXCPS | DEFICIENT CLAIM NEVER CURED |
| D46FUENSDJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLD9CNHGAJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D46GH9TEAD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLD9MCZ7PU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D46HMZ7KC3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLDAZF2HKP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D46KJEHTGN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLDCA76FBZ | DEFICIENT CLAIM NEVER CURED |
| D46MAJKXQG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLDH9C8AJQ | DEFICIENT CLAIM NEVER CURED |
| D46PK2YAET | DEFICIENT CLAIM NEVER CURED | DLDHTRECKX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D46PKEMZ5D | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DLDRBY9XZE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D46R3B8ETK | DEFICIENT CLAIM NEVER CURED | DLDRS6EWJN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D46TXJQ8GL | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DLDRSY4PWV | DEFICIENT CLAIM NEVER CURED |
| D46VC7DTNE | DEFICIENT CLAIM NEVER CURED | DLDSN69MV8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D46VM9WEL2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLDVA2ERYQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D46WS3DCJA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLDVEXYQT6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D46ZK5QEXJ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DLDVHN7E85 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D46ZPGB9UH | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DLDVU8PQT6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D46ZYX7QCH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLDYQ4B3VN | DEFICIENT CLAIM NEVER CURED |
| D472RLCKGJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLEAHG9YN5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D47352PJUV | DEFICIENT CLAIM NEVER CURED | DLEBYR2J46 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D475KYAEF8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLECRMZU27 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D476ENWAYV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLEJ8FW27R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D478RXBP3H | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DLEJW4S7XZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D478RZXDSW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLEKVD3UMH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D47CTUQABW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLEN5FPVCY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D47CXHMKF9 | DEFICIENT CLAIM NEVER CURED | DLENCJM5TK | DEFICIENT CLAIM NEVER CURED |
| D47ER5SZFW | DEFICIENT CLAIM NEVER CURED | DLEP6JAV37 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 22,853**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D47FU5SGWD | DEFICIENT CLAIM NEVER CURED | DLEQSW6AMV | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D47KMSXV5A | DEFICIENT CLAIM NEVER CURED | DLEQW7MHX6 | DEFICIENT CLAIM NEVER CURED |
| D47L38S6UM | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DLESKN7CFB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D47LD6QA3J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLET7U6J89 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D47LF5Z3YW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLETU3AH6J | DEFICIENT CLAIM NEVER CURED |
| D47M8DCJ3Z | DEFICIENT CLAIM NEVER CURED | DLEUH53FSX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D47MXBJTD2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLEUJ34ZGN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D47NBM3VQE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLEUTJY9WD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D47PMCL89B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLEWXZM9NG | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D47RD2C6EA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLEX7BMP3G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D47SZHVEQ2 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DLEY7MW8KR | DEFICIENT CLAIM NEVER CURED |
| D47VW38ZPJ | DEFICIENT CLAIM NEVER CURED | DLEYJMUCFR | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D47WE28SJD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLEZ94B7NT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D47XYAVNMB | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DLF2RSKQC4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D47YMFATL3 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DLF4G6EV85 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D47ZSKYCX9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLF4TPMW96 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D483CNTJUA | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DLF5XD2BT4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D483UVZYTA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLF6JWHNZ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D485R3B7DX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLF9US4KWV | DEFICIENT CLAIM NEVER CURED |
| D487BQVCLY | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DLFADWVYKP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D489W5NCB2 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DLFHZYUXJP | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D48ETXC5V7 | DEFICIENT CLAIM NEVER CURED | DLFKSZGXB4 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D48GACJZ9S | DEFICIENT CLAIM NEVER CURED | DLFNWPQS6T | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D48HLKBSF6 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DLFPTW4XEJ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D48LBFTR53 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLFTJVWY2Q | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D48NK37YJ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLFUQ3Y2X6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D48P2JW76L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLFUQPWM6R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D48PCBQR3V | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DLFVC5RTPA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D48PYQD7NH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLFW425XEK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D48QPNTGXD | DEFICIENT CLAIM NEVER CURED | DLG3FA6YUZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D48SKGFRV7 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DLG3J2UZ9Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D48WTAGPC5 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DLG425KWM9 | DEFICIENT CLAIM NEVER CURED |
| D48WVS9FUD | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DLG6DH3J42 | DEFICIENT CLAIM NEVER CURED |
| D48XQJM5UL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLG6ZQRTF8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D48ZPY6ELA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLG7ZC4HBA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D48ZSCXUM9 | DEFICIENT CLAIM NEVER CURED | DLG8MSVZ9H | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D493EPMTJ8 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DLG9QRMVSW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D496FAKL2D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLGB83SCKJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D49BYC8JSP | DEFICIENT CLAIM NEVER CURED | DLGCHZW736 | DEFICIENT CLAIM NEVER CURED |
| D49D6KGLXA | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DLGCJAF5UE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D49FZCNVX7 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DLGDKCTNYE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D49JKFDUV6 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DLGDUZVMRP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D49JLAQTEV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLGE9SFC2V | DEFICIENT CLAIM NEVER CURED |
| D49KLM7S6A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLGF8N56PX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D49KVCL73A | DEFICIENT CLAIM NEVER CURED | DLGJ2F4MUN | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D49M2HDVBA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLGJMPHW3V | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D49MVC5D7J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLGJNWPZUX | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D49NGKYH25 | DEFICIENT CLAIM NEVER CURED | DLGJZ5PYKN | DUPLICATE CLAIM |
| D49P2ETHWG | DEFICIENT CLAIM NEVER CURED | DLGKYSZQ9R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D49P8EAKXD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLGMJ45DUP | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D49PBWJDC7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLGNRXJPUV | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D49PKTYAE7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLGPH9JB7Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D49RN78H6M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLGQVT7MUA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D49S5C3ZXL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLGR7QVHMZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D49WCB25Q8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLGT6573R9 | DEFICIENT CLAIM NEVER CURED |
| D49YEZ258P | DEFICIENT CLAIM NEVER CURED | DLGUEQBSZN | DEFICIENT CLAIM NEVER CURED |
| D49ZNLEWSJ | DEFICIENT CLAIM NEVER CURED | DLGYWTQVBR | DEFICIENT CLAIM NEVER CURED |
| D4A3DE7QMK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLH2ZSCFD8 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D4A76EJXQN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLH4QJ5ZKW | DEFICIENT CLAIM NEVER CURED |
| D4A7QSC6EF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLH5CKJ4V6 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D4A89MKJGP | DEFICIENT CLAIM NEVER CURED | DLH7UREGF6 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |

TOTAL CLAIMS: 22,853

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D4A9WSU3E5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLH98DXFT2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4ABN5L9JR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLHCD974ZE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4AD8TB5P2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLHFCSREV2 | DEFICIENT CLAIM NEVER CURED |
| D4ADSLPXJG | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DLHG95C86Q | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D4ADUTWE56 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DLHGM95P3N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4AEXZC8KJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLHGUSNQ7M | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D4AHC3BJZE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLHJB6SC9G | DEFICIENT CLAIM NEVER CURED |
| D4AHSMLRZ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLHKJ3RUWB | DEFICIENT CLAIM NEVER CURED |
| D4AJZP7E8M | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DLHP9V2YJX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4AKVRYSBH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLHQRNW8UV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4AKWS9D6X | DEFICIENT CLAIM NEVER CURED | DLHSFYA6PM | DEFICIENT CLAIM NEVER CURED |
| D4APDCS7KR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLHTJPV8NY | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D4ATQ6XDJ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLHW32R9GE | DEFICIENT CLAIM NEVER CURED |
| D4AU2LYVSD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLHWNG23CS | DEFICIENT CLAIM NEVER CURED |
| D4AZXE26HD | DEFICIENT CLAIM NEVER CURED | DLHXCSUJMK | DEFICIENT CLAIM NEVER CURED |
| D4B2YRWPUM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLHYQ9DZFE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4B5SNUFGV | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DLHZSXQYBD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4B72KVERG | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DLJ2K6Z3UN | DEFICIENT CLAIM NEVER CURED |
| D4B8ULGQK7 | DEFICIENT CLAIM NEVER CURED | DLJ2UBERN6 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D4BAH9CKQP | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DLJ3ASMGK6 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D4BC7PZ3Y2 | DEFICIENT CLAIM NEVER CURED | DLJ4ZAC53F | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D4BEP8VDSY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLJ726CUWS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4BLE73AWH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLJ74EWNVQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4BLRMPZTN | DEFICIENT CLAIM NEVER CURED | DLJ7HXRA86 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D4BLUHSM6Z | DEFICIENT CLAIM NEVER CURED | DLJ8CDKET4 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D4BMHJKZTN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLJ9AW68R5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4BMZCJK5H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLJ9GZ3QKB | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D4BNHXM6KQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLJ9NW52CB | DEFICIENT CLAIM NEVER CURED |
| D4BRL2578Y | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DLJ9S6YHZP | DEFICIENT CLAIM NEVER CURED |
| D4BSDPQZ8J | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DLJBHKY4QW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4BTNCMRV3 | DEFICIENT CLAIM NEVER CURED | DLJDHA7UZM | DUPLICATE CLAIM |

**TOTAL CLAIMS: 22,853**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D4BVDA7962 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DLJFS9B6TM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4BWUX7GTA | DEFICIENT CLAIM NEVER CURED | DLJHENXBWY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4BWXUC2T8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLJNUFYD95 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D4C3RBWM7F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLJQ3EVMFW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4C7D3BXHY | DEFICIENT CLAIM NEVER CURED | DLJQWFSXH7 | DEFICIENT CLAIM NEVER CURED |
| D4CABPSRE9 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DLJS49VTBD | DEFICIENT CLAIM NEVER CURED |
| D4CAM3HGWS | DEFICIENT CLAIM NEVER CURED | DLJV9YAHRW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4CAVUQG52 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLJWNAGPVC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4CAWXP98Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLK2GBFYD8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4CBK73F8M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLK2JNCSE9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4CDTFVKPQ | DEFICIENT CLAIM NEVER CURED | DLK46ABDUT | DEFICIENT CLAIM NEVER CURED |
| D4CGSRD65T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLK6DP89AE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4CHDKF5QB | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DLK7Y69D3E | DEFICIENT CLAIM NEVER CURED |
| D4CHR75ZEU | DEFICIENT CLAIM NEVER CURED | DLK8RSNFW6 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D4CKANSYHZ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DLK9B7DCX2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4CL9HKGAE | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DLK9EQG3NM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4CME2S5D9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLKAYP6VSH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4CNHJUF7S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLKF2GD4VP | DEFICIENT CLAIM NEVER CURED |
| D4CQKTGHM6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLKFCRZWBJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4CRMPGX67 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DLKGVSQ4R5 | DEFICIENT CLAIM NEVER CURED |
| D4CU6XR3JF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLKH8V9G6B | DEFICIENT CLAIM NEVER CURED |
| D4CUL7N2H5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLKN78HYZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4CV9TXYLR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLKN7J3T65 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4D2GUE7PX | DEFICIENT CLAIM NEVER CURED | DLKNRTW6QM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4D5WGJL2R | DEFICIENT CLAIM NEVER CURED | DLKNTRD2PQ | DEFICIENT CLAIM NEVER CURED |
| D4D6TZP5W2 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DLKNU9VXPH | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D4D6YFJC95 | DEFICIENT CLAIM NEVER CURED | DLKP6AGMFQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4D89FZXGL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLKQR6ES97 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4DA3EBUSJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLKRYZB5CM | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D4DHC9NK6U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLKSYPT749 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4DJK8UCFT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLKTP975A4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D4DKAVXWEQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLKUG8HXA2 | DEFICIENT CLAIM NEVER CURED |
| D4DKW78T3B | DEFICIENT CLAIM NEVER CURED | DLKV7ZEA56 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4DLFR8YCN | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DLKXEGDM9R | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D4DLWTNQAK | DEFICIENT CLAIM NEVER CURED | DLKXFT6V2A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4DMV8FUB6 | DEFICIENT CLAIM NEVER CURED | DLKZM7ST3G | DEFICIENT CLAIM NEVER CURED |
| D4DNKBFUTH | DEFICIENT CLAIM NEVER CURED | DLM29X7GFD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4DP6FKY3G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLM4S7Q6GD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4DRP6BVXG | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DLM79WQ5A8 | DEFICIENT CLAIM NEVER CURED |
| D4DSQ5RTE7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLM7NKZGRF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4DT6E82ZU | DEFICIENT CLAIM NEVER CURED | DLM8F57KE6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4DTYU6SJP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLMADF7VKN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4DUHK2WJ3 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DLMAGD46N9 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D4DW8XMPAL | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DLMAK9GVQP | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D4DZGY2HVJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLMAPE4UW2 | DEFICIENT CLAIM NEVER CURED |
| D4E2RFMC8K | DEFICIENT CLAIM NEVER CURED | DLMDQ5U2NZ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D4E5RTVU7M | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DLMF9ARYXG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4E6RJ8TKX | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DLMFEP4UDH | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D4E6XGCTU5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLMFQ274A6 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D4EA3HP8SZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLMFR6CYXH | DEFICIENT CLAIM NEVER CURED |
| D4EA6JDY37 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLMGN2ESAP | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D4EAH2R5ST | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLMJ5Q96RC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4EB6C2SNF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLMKGFJE6W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4EB9NPJSZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLMNCE5K78 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D4EBRZLUWC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLMP96J7QU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4EC8K6NTQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLMQ3YAP25 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4ECB9YD68 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLMT67EASF | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D4ECZHQ657 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DLMT6KVP8N | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D4EDQTHAS5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLMTBGCRK2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4EF5NVJLZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLMTU95H4V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4EGNPW238 | DEFICIENT CLAIM NEVER CURED | DLMU7Z6GHY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 22,853**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D4EHGF5XDP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLMUE2BHKR | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D4EJP38L6G | DEFICIENT CLAIM NEVER CURED | DLMV6C2ZFQ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D4EKLN6HWU | DEFICIENT CLAIM NEVER CURED | DLMWZ4USRB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4EMR6WZ5C | DEFICIENT CLAIM NEVER CURED | DLMYEXPKBR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4EMSXYVDC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLMZRK4AYV | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D4ENCPWFVB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLN2WT7X3Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4EQYWP7HR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLN359YXB7 | DEFICIENT CLAIM NEVER CURED |
| D4ERXS8MAD | DEFICIENT CLAIM NEVER CURED | DLN4QK6U9P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4ESA7CXJ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLN5JWS6QD | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D4EU8AFN2X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLN5UBAQZF | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D4EZUDN8JH | DEFICIENT CLAIM NEVER CURED | DLN65A7D94 | DEFICIENT CLAIM NEVER CURED |
| D4F267CKU9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLN782JVFS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4F3WXHT6J | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DLN85TCXFJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4F7YQMHSL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLNCX5TEV7 | DEFICIENT CLAIM NEVER CURED |
| D4FAVEUKT8 | DEFICIENT CLAIM NEVER CURED | DLNEU293M6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4FBHYR7WD | DEFICIENT CLAIM NEVER CURED | DLNF32MGH7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4FBZ6QXKE | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DLNF47VUYA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4FCBSYV5M | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DLNGXPV8DR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4FEDNQYBS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLNH385DJ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4FEDP78RT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLNJ6MTVB8 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D4FGN8DQ6R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLNJQUV7HX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4FGYV9DZP | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DLNJRQXGH5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4FHU69RD8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLNKV7HECP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4FJGE6H82 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLNM97YEHP | DEFICIENT CLAIM NEVER CURED |
| D4FJHT9X27 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLNMG2V9Q4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4FJW8BLKA | DEFICIENT CLAIM NEVER CURED | DLNMKZU3PD | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D4FKZJBHPU | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DLNREPQTS5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4FLKRMQHU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLNT2MQC54 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D4FLWU7SAY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLNW8YVMJZ | DEFICIENT CLAIM NEVER CURED |
| D4FM6HLEV3 | DEFICIENT CLAIM NEVER CURED | DLNWAUVEDQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D4FQAZ2E5M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLP5MUSXCB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4FSKR9JLG | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DLP6E9NKSB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4FSTX8YWZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLP6XKNT8B | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D4FTDN8AU5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLP8GVTBX2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4FWCHXZDQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLP9SMDWRY | DEFICIENT CLAIM NEVER CURED |
| D4FXJC3WAM | DEFICIENT CLAIM NEVER CURED | DLPBVWE4MC | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D4FY7KTQ6U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLPC3ZNGJ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4FYCU2ZVB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLPDM6S9G4 | DEFICIENT CLAIM NEVER CURED |
| D4G2JQF36H | DEFICIENT CLAIM NEVER CURED | DLPFAKWU5C | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D4G375F8EA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLPH6FKVG4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4G3PX8HN2 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DLPK9US6QN | DEFICIENT CLAIM NEVER CURED |
| D4G5Q2SPKY | DEFICIENT CLAIM NEVER CURED | DLPM56UZFE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4G7HCTSYR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLPMADE7NB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4G8T6LMJV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLPMCEXWTD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4G8X26KEP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLPS2DGBN3 | DEFICIENT CLAIM NEVER CURED |
| D4G9PDXBML | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLPT4UKYSB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4GA9ZQ3TV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLPTCEZHUK | DEFICIENT CLAIM NEVER CURED |
| D4GAB9D3WM | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DLPTCHK9XF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4GAJKX8SW | DUPLICATE CLAIM | DLPTQSFE73 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D4GCHEL9RA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLPVDE7F5N | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D4GDUHFCWX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLPVG7CQTJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4GDWUCARH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLPXT2N85R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4GFDQZ82J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLPYEX37FM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4GJ8UPSMX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLPZWNFK6B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4GJA7QF3M | DEFICIENT CLAIM NEVER CURED | DLQ3MJAVN5 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D4GNA9Q6RP | DEFICIENT CLAIM NEVER CURED | DLQ42RY7AW | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D4GPW23ELS | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DLQ7SY2R8A | DEFICIENT CLAIM NEVER CURED |
| D4GRHNVSLQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLQA428ZJR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4GRMPYJ7D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLQA4GKYMN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4GTV38J5D | DEFICIENT CLAIM NEVER CURED | DLQAPBFHVD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D4GXVQW2HE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLQC92W5RJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4H2W9SNZF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLQDKNT8M6 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D4H3JS6ZQP | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DLQFA2K5H9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4H67YQ9NZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLQGEZVCFT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4H76Y9RWP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLQJFVUKD9 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D4H7MJBFTL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLQMKZD7CV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4H8UBAXK2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLQN28BTUW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4HANWKR7P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLQRPH7Z3K | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D4HBQ6W9UE | DEFICIENT CLAIM NEVER CURED | DLQTACWHSY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4HCA9N8D3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLQTBX4UYG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4HDBCSGE7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLQVYDT58S | DEFICIENT CLAIM NEVER CURED |
| D4HDJZFE3C | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DLQW9B2JC6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4HEPR56SF | DEFICIENT CLAIM NEVER CURED | DLQXHN8TE6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4HFUY6P2C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLQXKZ7W2V | DEFICIENT CLAIM NEVER CURED |
| D4HG2DFLTS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLQYDPJVBM | DEFICIENT CLAIM NEVER CURED |
| D4HK6VXY2N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLQZGDTA49 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4HKDT3ZLA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLQZM9CBFR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4HLF9VQPM | DEFICIENT CLAIM NEVER CURED | DLR2UJG6KT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4HLKBJ8U6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLR7NT3BGY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4HM2RQX8W | DEFICIENT CLAIM NEVER CURED | DLR7S2DXMQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4HMRGB2D7 | DEFICIENT CLAIM NEVER CURED | DLR8AH72UF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4HNAL6ME3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLRDFYQVBE | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D4HNUG8JWK | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DLREXDU56M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4HRXPM9LW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLRFNBHZ6U | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D4HS9DNKPY | DEFICIENT CLAIM NEVER CURED | DLRHXM8B6J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4HSV9MT5N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLRKNVXWPJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4HUNW583Q | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DLRMABEHTP | DEFICIENT CLAIM NEVER CURED |
| D4HV8NMQAD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLRNV3DSTQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4HVXDFPEU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLRQTYSKWE | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D4HVZXA7RU | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DLRX5YSBVQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D4HXZUAMDN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLRYENKH4V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4HZKQWRG5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLS23QRNJG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4HZTAS5U6 | DEFICIENT CLAIM NEVER CURED | DLS24MCQVU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4J3KXDHY9 | DEFICIENT CLAIM NEVER CURED | DLS2YZ4FMX | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D4J5BPHXCG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLS4256NWD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4J5K6DU9F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLS438BH2Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4J7HFYNE6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLS56X2AVQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4J96M3NEF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLS94BEKCN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4JC6N25BF | DEFICIENT CLAIM NEVER CURED | DLS9JV5EZY | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D4JCH3EF2Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLSEG8ZNKY | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D4JD2SHRPM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLSEZ9Q5DU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4JDRT6B2S | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DLSJWR2GCM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4JEQR8YCL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLSMZU7FKH | DEFICIENT CLAIM NEVER CURED |
| D4JGCL7D8S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLSNGKDPWU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4JKNBFAU6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLSP9E45HZ | DEFICIENT CLAIM NEVER CURED |
| D4JN5EW6LG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLSQTRZ79D | DEFICIENT CLAIM NEVER CURED |
| D4JPQ9DEMK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLSQVPX3E7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4JQHLM9DE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLSR6Q4VT9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4JT8YELX7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLSRPEW3X5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4JTQRLUW3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLSTVJWK74 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4JVCNY3AL | DEFICIENT CLAIM NEVER CURED | DLSYNWBXGZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4JVGW6BRL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLT4VJC62X | DEFICIENT CLAIM NEVER CURED |
| D4JVHB3T8N | DEFICIENT CLAIM NEVER CURED | DLT538NE6A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4JXDTEFM6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLT6BMQA37 | DEFICIENT CLAIM NEVER CURED |
| D4JXYCFMH5 | DEFICIENT CLAIM NEVER CURED | DLT6C2UF7X | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D4JY3PNSTQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLT8GBPJMK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4JYVLHCX6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLT8NJPHED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4K3C76ABD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLTD6VJR5M | DEFICIENT CLAIM NEVER CURED |
| D4K52T6QVU | DEFICIENT CLAIM NEVER CURED | DLTEB23SNH | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D4K5DBG9U7 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DLTEWA8J4M | DEFICIENT CLAIM NEVER CURED |

61

TOTAL CLAIMS: 22,853

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D4K5MACUFT | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DLTF4SWRNM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4K5XJCABV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLTF6J4AZV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4K62G9RDP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLTFAEKY7Z | DEFICIENT CLAIM NEVER CURED |
| D4K75T68VY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLTH2C4WNV | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D4K8BHDPJS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLTNAPHCBJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4K9N7BW8H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLTNCKG76V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4KASYQERW | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DLTQ9BVUGE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4KAUY76EH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLTUX79SFZ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D4KCVU39T2 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DLTVR8GPUQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4KDR67UXV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLTW3C4H5A | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D4KFRMU9AE | DEFICIENT CLAIM NEVER CURED | DLTZ9WCYNG | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D4KFVAUT92 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DLU23KF4GB | DEFICIENT CLAIM NEVER CURED |
| D4KGUZDX67 | DEFICIENT CLAIM NEVER CURED | DLU5MHSAPR | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D4KM83QU92 | DEFICIENT CLAIM NEVER CURED | DLU5MPA9T4 | DEFICIENT CLAIM NEVER CURED |
| D4KMJL9FPA | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DLU5X7M234 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4KMRD5VUC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLUC7GKAQM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4KP93F6J5 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DLUCSR2H8B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4KQXBFD7A | DEFICIENT CLAIM NEVER CURED | DLUE3HKPYR | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D4KVEX7ZQP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLUEAZR5PT | DEFICIENT CLAIM NEVER CURED |
| D4KVJ2Q5WG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLUEYDP4HJ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D4KVN8GPMZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLUFH27VG6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4KVPEF63Z | DEFICIENT CLAIM NEVER CURED | DLUGFH8D9C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4KYBDEZXU | DEFICIENT CLAIM NEVER CURED | DLUHG2S6XA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4KYNXBWZ2 | DEFICIENT CLAIM NEVER CURED | DLUHN4DXTF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4KZSHNJBG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLUKX8SQWH | DEFICIENT CLAIM NEVER CURED |
| D4L85YEK7R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLUM5YQ8X2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4LA7J8QB9 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DLUMJ7KCWN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4LABQXCP2 | DEFICIENT CLAIM NEVER CURED | DLUNKR82HX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4LDS5MA6P | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DLUP2ZX8FJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4LDVUZ9J3 | DEFICIENT CLAIM NEVER CURED | DLUPA2W5FQ | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D4LGQUMTAJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLURHBP7JK | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D4LHRAYCD3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLURQHFJST | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4LJXAVTNZ | DEFICIENT CLAIM NEVER CURED | DLUTE7H9RK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4LM2NRAGX | DEFICIENT CLAIM NEVER CURED | DLUTFQYC8B | DEFICIENT CLAIM NEVER CURED |
| D4LNCF2B9A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLV25BT6KZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4LP97HKRY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLV37MAK58 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D4LPRTS9CW | DEFICIENT CLAIM NEVER CURED | DLV6G2Z4NU | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D4LPTKJGZU | DEFICIENT CLAIM NEVER CURED | DLV84R9EJN | DEFICIENT CLAIM NEVER CURED |
| D4LSQ5KB83 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLVBSJDY3U | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D4LUZWCKDA | DEFICIENT CLAIM NEVER CURED | DLVCMRW7E5 | DEFICIENT CLAIM NEVER CURED |
| D4LVUXBWEF | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DLVDU6FM5N | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D4LWY7BMJ8 | DEFICIENT CLAIM NEVER CURED | DLVE26G5SQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4LX9QT58J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLVEGX6W7U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4LXPDQTJK | DEFICIENT CLAIM NEVER CURED | DLVGM9SU2W | DEFICIENT CLAIM NEVER CURED |
| D4M25NX8G3 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DLVH4JGEAN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4M29GJWZ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLVHAN5FMP | DEFICIENT CLAIM NEVER CURED |
| D4M5DETCUW | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DLVHEU4CND | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D4M5VHD3KP | DEFICIENT CLAIM NEVER CURED | DLVHGWYTJX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4M6BDREWK | DEFICIENT CLAIM NEVER CURED | DLVM7S5N6F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4M863SP29 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLVMJ79NED | DEFICIENT CLAIM NEVER CURED |
| D4M8E6UT3B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLVS68WPNK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4MA3PFE76 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLVTD5ZW2B | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D4MC9B5SGR | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DLVTDZASXG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4MD52SGAR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLVUC5NF34 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D4MDSWYQV3 | DEFICIENT CLAIM NEVER CURED | DLVX3KC5F9 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D4ME5HLSYP | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DLVZEHRUP6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4MEFWY6BG | DEFICIENT CLAIM NEVER CURED | DLVZERD743 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D4MFL3BZ5S | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DLVZG5KN8E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4MGNBJ2R9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLVZN32FT4 | DEFICIENT CLAIM NEVER CURED |
| D4MHY83LC2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLW3GCAN85 | DUPLICATE CLAIM |
| D4MJNEH5QW | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DLW582Y7ES | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D4MKJX8UB6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLW9VBC7MN | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D4MR2K8HNP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLWCZ3DAQB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4MTNPZCQF | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DLWDQ3VKEY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4MW6EZVHQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLWE24ZA6M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4MWKQYXGN | DEFICIENT CLAIM NEVER CURED | DLWENY8XKF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4MWT6F5CB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLWEYU3XZR | DEFICIENT CLAIM NEVER CURED |
| D4MX5HZDP2 | DEFICIENT CLAIM NEVER CURED | DLWFCDPKBT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4MY7EKNBS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLWFTUEDP7 | DEFICIENT CLAIM NEVER CURED |
| D4N2KUBC98 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DLWGM42SZ3 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D4N2XUAPM9 | DEFICIENT CLAIM NEVER CURED | DLWGYU3QZX | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D4N3EPFYAW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLWHG6ATQM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4N6HD3FUC | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DLWJE3S72X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4N6RTQFCY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLWMJPQ9Z3 | DEFICIENT CLAIM NEVER CURED |
| D4N6VYKWE9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLWPTBYFC6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4NB8JAYW9 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DLWQS4VBGK | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D4NCMADWXB | DEFICIENT CLAIM NEVER CURED | DLWV4SFH6R | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D4NDQCM2VL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLWX9Z5UYS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4NF8URBDW | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DLWXRHCGVB | DEFICIENT CLAIM NEVER CURED |
| D4NFPQKDTV | DEFICIENT CLAIM NEVER CURED | DLWZUE7GRT | DEFICIENT CLAIM NEVER CURED |
| D4NG67STYZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLX2VA9CRY | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D4NGJVQED5 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DLX32RFGJQ | DEFICIENT CLAIM NEVER CURED |
| D4NGWXQ8YL | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DLX3UY8V4T | DEFICIENT CLAIM NEVER CURED |
| D4NH2QSMBL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLX57WPJRG | DEFICIENT CLAIM NEVER CURED |
| D4NHA5Z3PM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLX87CVATQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4NJVX9YH2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLXC9Q845Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4NSMGJDKB | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DLXCKJB62E | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D4NT3BXQPC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLXFNCYZ7G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4NTCDF69Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLXH9MZ7QY | DEFICIENT CLAIM NEVER CURED |
| D4NW72RXZJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLXJMHQKZV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4NWU8AJ2Q | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DLXMCR2SKY | DEFICIENT CLAIM NEVER CURED |

TOTAL CLAIMS: 22,853

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D4NY93MRDW | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DLXP85WAHK | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D4NYJ9LMXB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLXPB49HW3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4P5BCQEM2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLXRV86B49 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4P5V7QTRH | DEFICIENT CLAIM NEVER CURED | DLXUGY2K8R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4P5V9E3TQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLXVT65YN8 | DEFICIENT CLAIM NEVER CURED |
| D4P6CNYWMS | DEFICIENT CLAIM NEVER CURED | DLXWJ2A46H | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D4P72N5S9U | DEFICIENT CLAIM NEVER CURED | DLXYGA93VB | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D4P8QVWBCR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLY3E7W5S4 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D4PA86MWB5 | DEFICIENT CLAIM NEVER CURED | DLY3R79KPZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4PB2E356S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLY3XZB2AJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4PBUXL7JV | DEFICIENT CLAIM NEVER CURED | DLY5FJ6G8T | DEFICIENT CLAIM NEVER CURED |
| D4PCETL5MN | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DLY6CADM98 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D4PEKDZWQJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLY6MGQZD9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4PEUN2WLK | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DLY7KJF8AT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4PJG2RTCD | DEFICIENT CLAIM NEVER CURED | DLY92G8JDK | DEFICIENT CLAIM NEVER CURED |
| D4PJV73GRW | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DLY9X4DPRQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4PKYFSGDN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLYB6GJ5CD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4PLSVAZX8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLYDRA5ZV6 | DEFICIENT CLAIM NEVER CURED |
| D4PMDLN76A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLYFXJ7NGP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4PMS2XRHG | DEFICIENT CLAIM NEVER CURED | DLYG37V8P4 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D4PMT5RBGA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLYKEPWGX5 | DEFICIENT CLAIM NEVER CURED |
| D4PS6ZLW9T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLYKGSVDUB | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D4PUT2J8HK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLYKWN4C8M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4PVNE7D5Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLYMHTE2W5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4PWGYMHNC | DEFICIENT CLAIM NEVER CURED | DLYS2EVUTN | DEFICIENT CLAIM NEVER CURED |
| D4PXB36RDF | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DLYSAZ5MHD | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D4PZKYHCUF | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DLYSF3V9Q8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4PZM38JBX | DEFICIENT CLAIM NEVER CURED | DLYUH8ANMK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4PZVQWN5D | DEFICIENT CLAIM NEVER CURED | DLZ356UVCG | DEFICIENT CLAIM NEVER CURED |
| D4Q5S6Z8VN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLZ3N9DUF4 | DEFICIENT CLAIM NEVER CURED |
| D4Q8T5PRAW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLZ3U7MC2W | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D4QCRF5V2U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLZ54UY6JD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4QDRSXPVG | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DLZ5Y7CN93 | DEFICIENT CLAIM NEVER CURED |
| D4QFHKBJWS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLZ6CTYHJD | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D4QGXVACRH | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DLZ6PXU3S5 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D4QH7BF3SK | DEFICIENT CLAIM NEVER CURED | DLZ7HQE9XN | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D4QRKVCTLE | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DLZ8H57Y4A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4QRSC87LA | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DLZ9TFCP6V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4QT3MJ29K | DEFICIENT CLAIM NEVER CURED | DLZBKDFV29 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4QT6GLSH8 | DEFICIENT CLAIM NEVER CURED | DLZEQAP2F9 | DEFICIENT CLAIM NEVER CURED |
| D4QTAESNRH | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DLZEY83QRB | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D4QX5ZWDAC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLZFDNGSPX | DEFICIENT CLAIM NEVER CURED |
| D4QZP7GWFB | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DLZGHRN6WA | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D4R2BM7CLY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLZGS9QN3W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4R3C8QTZV | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DLZK3N9VD5 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D4R5SEJPV7 | DEFICIENT CLAIM NEVER CURED | DLZK9GPAT6 | DEFICIENT CLAIM NEVER CURED |
| D4R6AUZTLP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLZKX8TDQP | DEFICIENT CLAIM NEVER CURED |
| D4RAYSB3TJ | DUPLICATE CLAIM | DLZMGRJCQX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4RCHTZJKS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLZMVBPRN3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4RESZBJN8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLZMVXKGRC | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D4REZPM9TK | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DLZN6HU4V9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4RFZB9WKU | DEFICIENT CLAIM NEVER CURED | DLZNVYJAF7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4RGJXY2KN | DEFICIENT CLAIM NEVER CURED | DLZQCESNRP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4RHXGL9CZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLZT9R5V2X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4RJ9P3LMT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLZTPGFJVM | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D4RLBZHQX3 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DLZWAJQ25E | DEFICIENT CLAIM NEVER CURED |
| D4RMJDQ8AN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM24BZPFA3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4RPDS2TBH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM26LUW8GE | DEFICIENT CLAIM NEVER CURED |
| D4RPNEQ75S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM27UQW6NL | DEFICIENT CLAIM NEVER CURED |
| D4RSKWNM9Y | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DM2BLRGND4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4RSVQ8ZPA | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DM2FB6JZ7W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D4RSVXNQ2Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM2GAWBTPC | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D4RSZ57MNQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM2GQYR93J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4RYN86QWT | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DM2GUZSLQ4 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D4RYUZJGA7 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DM2GZUHPBV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4RZH32W5U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM2K6W3QGV | DEFICIENT CLAIM NEVER CURED |
| D4RZVWXMQC | DEFICIENT CLAIM NEVER CURED | DM2KET4SRG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4S2GRYXT8 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DM2KUS5PY9 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D4S2QRUDXG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM2QBZLHG9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4S3VPR5FL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM2SXHDCKP | DEFICIENT CLAIM NEVER CURED |
| D4SALFNE97 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DM2TGLKF3S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4SBNUMV9H | DEFICIENT CLAIM NEVER CURED | DM2Z6EB9AH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4SD57AMJV | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DM32ZF7LWJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4SDMVLRJE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM34BT57X6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4SE6NCXMP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM34ZQTAV8 | DEFICIENT CLAIM NEVER CURED |
| D4SE7U35CN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM38S5EGQH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4SEQHFP2M | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DM3C6LQYSJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4SEQNUMVD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM3DVQ86KL | DEFICIENT CLAIM NEVER CURED |
| D4SERKH5PY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM3DXJW74V | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D4SFNTA95C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM3E98LNGZ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D4SKQC5GR2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM3FWATG8D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4SKV5CBEL | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DM3GNWB7H5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4SLGFV8D9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM3L7QTP5E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4SNP96UTX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM3N5EBPUD | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D4SNRHVTKD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM3NBZ2R9C | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D4SPBKXW6E | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DM3PK2W49L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4SQEV2JZM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM3QLYTGV4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4SQLKYFUC | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DM3UJ789GW | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D4ST2GBRJ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM3WJEYQ8P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4SUHQFD3K | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DM3Y5ZEVAC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4SVRPHUME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM3YCTDQF6 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |

**TOTAL CLAIMS: 22,853**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D4SWBXQNUE | DEFICIENT CLAIM NEVER CURED | DM42CF8XUG | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D4T2GFEW3N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM436SYEH9 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D4T2WCVXKH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM436UDYF2 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D4T3EPNDRW | DEFICIENT CLAIM NEVER CURED | DM472WYGRD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4T58L6JD3 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DM47K3AJL5 | DEFICIENT CLAIM NEVER CURED |
| D4T6FX2SQZ | DEFICIENT CLAIM NEVER CURED | DM4CDXVNF2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4T7HQEULR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM4CE26JVQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4T7NEFJVQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM4CJ9KW2A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4T8UADCMJ | DEFICIENT CLAIM NEVER CURED | DM4D7X3GAU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4TAP2UJDR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM4E9XVKYW | DEFICIENT CLAIM NEVER CURED |
| D4TBLCSYUH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM4HFDGB56 | DEFICIENT CLAIM NEVER CURED |
| D4TBY578PS | DEFICIENT CLAIM NEVER CURED | DM4JXCGVQ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4TDK63PWH | DEFICIENT CLAIM NEVER CURED | DM4KFBC7V3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4TDWFCBMH | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DM4KHUT5FP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4TE5JPWF2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM4L8HVBNF | DEFICIENT CLAIM NEVER CURED |
| D4TE8LA79V | DEFICIENT CLAIM NEVER CURED | DM4LYH9GXC | DEFICIENT CLAIM NEVER CURED |
| D4TEPU3GAH | DEFICIENT CLAIM NEVER CURED | DM4RKCSF28 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D4TF8VEA9C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM4SGVWQ2A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4THA8GEPU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM4TBYNFDW | DEFICIENT CLAIM NEVER CURED |
| D4THAKWJ2G | DEFICIENT CLAIM NEVER CURED | DM4TQDXL9C | DEFICIENT CLAIM NEVER CURED |
| D4TMJE5V6U | DEFICIENT CLAIM NEVER CURED | DM4VPJLXRB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4TPBF2HZY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM57BTFHA6 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D4TQHY2M6N | DEFICIENT CLAIM NEVER CURED | DM5ARHLEP4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4TUD5YZ6J | DEFICIENT CLAIM NEVER CURED | DM5BJDXFEY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4TV3L8RZD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM5DWY72BP | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D4TVQ58J2G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM5E4BQX7F | DEFICIENT CLAIM NEVER CURED |
| D4TVXCNHGD | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DM5E9BCH36 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4TWKDQ5J7 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DM5EALVTRB | DEFICIENT CLAIM NEVER CURED |
| D4TX2GCFAB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM5H9BCKA6 | DEFICIENT CLAIM NEVER CURED |
| D4TX3AZ5BE | DEFICIENT CLAIM NEVER CURED | DM5HLNQP23 | DEFICIENT CLAIM NEVER CURED |
| D4TYEJKG59 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM5K29BVPG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D4TYSKLZ5F | DEFICIENT CLAIM NEVER CURED | DM5K7GXHQR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4TZ2NY8FW | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DM5KNYHE62 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D4U3G6ZVNA | DEFICIENT CLAIM NEVER CURED | DM5LAEZJ3F | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D4U5X8D3L6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM5N26UWS3 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D4UAKRLS89 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DM5NQL6F87 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4UCKYPWTL | DEFICIENT CLAIM NEVER CURED | DM5R7SX6T9 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D4UCQRMWEG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM5RL9VCE6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4UD5HSQCY | DEFICIENT CLAIM NEVER CURED | DM5RY64ZUN | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D4UEJW86Y3 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DM5SXL9VAP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4UEVLWD2N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM5T63EK7J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4UEW2D78J | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DM5TC94S2G | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D4UFXQ3Z9W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM5TZQ7BWS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4UGFYCELV | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DM5U3PX4V2 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D4UH7TMNYX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM5ZBP76H2 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D4UK8BNECS | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DM5ZNQXK2R | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D4UKW7FRAE | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DM5ZQK2BGE | DEFICIENT CLAIM NEVER CURED |
| D4ULGBVQZN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM63ECNJTV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4ULSNTXBA | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DM64D8VSWB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4UP2CGLJV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM64GR3XT5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4UQNDXA8P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM65CNRWSG | DEFICIENT CLAIM NEVER CURED |
| D4UQY8ZMEF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM65HF4XJA | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D4US9NBWZ3 | DUPLICATE CLAIM | DM67ZPUE9Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4UTJQ7ZPW | DEFICIENT CLAIM NEVER CURED | DM6843YSKD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4UV2ZHM5Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM6ACB2VQN | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D4UXRN9WHL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM6B5AXNV4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4UYVNDFJL | DEFICIENT CLAIM NEVER CURED | DM6D9C83A2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4UYXPKG2C | DEFICIENT CLAIM NEVER CURED | DM6GU3KW4Q | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D4V2JWL98T | DEFICIENT CLAIM NEVER CURED | DM6H894A25 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D4V2ZSDXMN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM6JCDSAZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4V3R2JNFD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM6PTFULVQ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |

**TOTAL CLAIMS: 22,853**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D4V57KR6TW | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DM6QU7CHKL | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D4V6D5WLSK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM6SVQLH29 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4V6ESWNU9 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DM6TN5LVE7 | DEFICIENT CLAIM NEVER CURED |
| D4V8SPFKA2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM6XVH3J9C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4V9K2A3EC | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DM6Z2GAFQ9 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D4V9KBMCPU | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DM72YGKZAJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4V9WXT8FB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM74UQKCWV | DEFICIENT CLAIM NEVER CURED |
| D4VA7HRMDP | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DM754JDUV8 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D4VACQ6Z79 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM75VC4YDG | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D4VAWBYR2Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM783LPB6H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4VCK9RBGT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM78HDYCVE | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D4VG2B7FLY | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DM79ZPRE6G | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D4VH8E7SQ5 | DUPLICATE CLAIM | DM7BFQ236H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4VHBUA3NR | DEFICIENT CLAIM NEVER CURED | DM7EDGPXHC | DEFICIENT CLAIM NEVER CURED |
| D4VHFA5LEB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM7HDUB8TA | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D4VHZPB2XU | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DM7JD8KQHT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4VJUQB3XC | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DM7NJLPX8B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4VK9RQC8M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM7QXWCVKF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4VL9C5ZWD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM7UJ45QNH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4VMPWXGZN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM7V8P6AXG | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D4VPCNL3TH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM7VTHGNSY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4VRMBPUQS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM82VW9B7X | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D4VRTBCAHD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM83GTK49L | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D4VTXCS82H | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DM87VYTWFE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4VUDJG6BX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM89LGQCNT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4VUG2EHZY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM8BNRJ92Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4VUYNZ7EP | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DM8C7FG2Q9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4VWDHNM3G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM8C7R2FUL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4VXHA2RZK | DEFICIENT CLAIM NEVER CURED | DM8EBQ9A27 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D4W3ABYNXS | DEFICIENT CLAIM NEVER CURED | DM8FYXG97A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D4W3ASJGVY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM8HNYRSZF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4W3C5FKM9 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DM8JEH9Q6P | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D4W3GN2SFX | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DM8KNWU32F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4W5LK2TBP | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DM8NDWY69T | DEFICIENT CLAIM NEVER CURED |
| D4W6CJE9P3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM8PBE96ZV | DEFICIENT CLAIM NEVER CURED |
| D4W6NRUT8K | DEFICIENT CLAIM NEVER CURED | DM8PFX7C2K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4W83NVAKJ | DEFICIENT CLAIM NEVER CURED | DM8QAGHUVF | DEFICIENT CLAIM NEVER CURED |
| D4W8FSCAJY | DEFICIENT CLAIM NEVER CURED | DM8SN37YD6 | DUPLICATE CLAIM |
| D4WAL26XYB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM8TAG2SFW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4WATE2ZR5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM8V6L49ZR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4WCPT573J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM8WA5RKNS | DEFICIENT CLAIM NEVER CURED |
| D4WE6HSNU5 | DEFICIENT CLAIM NEVER CURED | DM8XZL7HR4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4WE7HP3RD | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DM8ZKFRAS4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4WFVPL5DT | DEFICIENT CLAIM NEVER CURED | DM97HQ5ZGW | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D4WK89G5H7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM9A7NPKV5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4WMHG8T62 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM9AGEUJF4 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D4WPLJKQX5 | DEFICIENT CLAIM NEVER CURED | DM9AL4GJFB | DEFICIENT CLAIM NEVER CURED |
| D4WQ27DGRP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM9B7DATUX | DEFICIENT CLAIM NEVER CURED |
| D4WQUC9A2R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM9BCDKTU7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4WUQB7VP2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM9BWHLP6T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4WV8NECK9 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DM9CZQ35NK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4WYNGE5UL | DUPLICATE CLAIM | DM9DYBVS65 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4X9YKW6QB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM9HFN6BST | DEFICIENT CLAIM NEVER CURED |
| D4XA2FQ8KL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM9HZVSDBK | DEFICIENT CLAIM NEVER CURED |
| D4XBTNQ95Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM9JDKAYG7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4XCPZBK9H | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DM9L4JTP6Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4XDCTBKLN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM9L8CD6S7 | DEFICIENT CLAIM NEVER CURED |
| D4XE6US3KA | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DM9NDFX65W | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D4XEUBDGLA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM9PHBRCWL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4XF9DEGBL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM9SRHEQVU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4XFV9NRCH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM9ST5BQRK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 22,853**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D4XKNL8SMF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM9TYNFRPC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4XLAFJMVZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM9U3GCYT8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4XMJU25YZ | DEFICIENT CLAIM NEVER CURED | DM9VZYSRGE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4XNCTF2AM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM9XBNT25L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4XNFDRCG5 | DEFICIENT CLAIM NEVER CURED | DM9Y8WGAS4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4XP7WT68A | DEFICIENT CLAIM NEVER CURED | DMA2WPKZ3N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4XPCZEBGY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMA2YZU387 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4XQ9FN7HM | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DMA42VGLNR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4XQRUK3EJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMA832YL4U | DEFICIENT CLAIM NEVER CURED |
| D4XTJEBMVD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMABQX9VJ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4XU6ZHREA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMACP475LW | DEFICIENT CLAIM NEVER CURED |
| D4XUSEHZ9B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMADKXYTVZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4XVPYCH6K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMAEHBFUXC | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D4Y3UDWL7E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMAEL85VD9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4Y7F8B23P | DEFICIENT CLAIM NEVER CURED | DMAJDGFH32 | DEFICIENT CLAIM NEVER CURED |
| D4Y7UAV5ZK | DEFICIENT CLAIM NEVER CURED | DMALU4DCYS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4YBKQAFPU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMAN7C9VE8 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D4YBPUW796 | DEFICIENT CLAIM NEVER CURED | DMAPR3D2K9 | DEFICIENT CLAIM NEVER CURED |
| D4YDSJNLQ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMARJZDWF6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4YED8WF9J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMASBKCJEU | DEFICIENT CLAIM NEVER CURED |
| D4YH6NJMC9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMASPCXE4D | DEFICIENT CLAIM NEVER CURED |
| D4YJ9DNZSU | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DMASR62ELN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4YKEAHZTG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMATCDZ3JH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4YUHT27RW | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DMATJS9G5V | DEFICIENT CLAIM NEVER CURED |
| D4YVELKQ2F | DEFICIENT CLAIM NEVER CURED | DMATVGY4HC | DEFICIENT CLAIM NEVER CURED |
| D4YVSNX72K | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DMAVK6LNT7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4YX39D86H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMAWKRJXFE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4YX83MJDA | DEFICIENT CLAIM NEVER CURED | DMAXDUN697 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4Z2LE765Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMAXZKSD75 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D4Z35YFQCJ | DEFICIENT CLAIM NEVER CURED | DMAYR5H6GP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4Z39MAG2Q | DEFICIENT CLAIM NEVER CURED | DMAZUW5P84 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 22,853**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D4Z5HWPL7F | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DMB2X4EKLP | DEFICIENT CLAIM NEVER CURED |
| D4Z5JN3W6L | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DMB4ULRJPX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4Z5R7WLEJ | DEFICIENT CLAIM NEVER CURED | DMB5KXWZ2T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4Z5TWU2V8 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DMB7T5N8YU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4Z7HBWFNL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMB8P5R2V3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4Z7VB6PEN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMB9LX7VE3 | DEFICIENT CLAIM NEVER CURED |
| D4Z7VCD6TH | DEFICIENT CLAIM NEVER CURED | DMBA3UF25T | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D4Z7YBU3CD | DUPLICATE CLAIM | DMBA4ULKW3 | DEFICIENT CLAIM NEVER CURED |
| D4Z8YDPN3T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMBDJYRV3H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4Z9FHB3SV | DEFICIENT CLAIM NEVER CURED | DMBDU3YW8F | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D4ZANTFXYG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMBEJPY6D8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4ZCAMBEK9 | DEFICIENT CLAIM NEVER CURED | DMBFA4NLGV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4ZDJLAPT5 | DEFICIENT CLAIM NEVER CURED | DMBFNA3Q86 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4ZH3M6YL5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMBFVWSQ9P | DEFICIENT CLAIM NEVER CURED |
| D4ZK28LDGC | DEFICIENT CLAIM NEVER CURED | DMBH9W83VQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4ZKJHFX7Q | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DMBHSET368 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4ZQM7W9D8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMBLSCA9KU | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D4ZQP6NS58 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMBW78VUN5 | DEFICIENT CLAIM NEVER CURED |
| D4ZR2WPNUK | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DMBWJZQK5V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4ZR82B5PN | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DMBYC534GW | DEFICIENT CLAIM NEVER CURED |
| D4ZSADK39J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMBZ8U9CWY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4ZSDHMBGQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMBZGU5EAF | DEFICIENT CLAIM NEVER CURED |
| D4ZSJMUBGE | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DMC45VLDKH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4ZT2VLD58 | DEFICIENT CLAIM NEVER CURED | DMC4XZ3EB6 | DEFICIENT CLAIM NEVER CURED |
| D4ZUBPEJ9T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMC5VHYAPW | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D4ZV82EF3S | DEFICIENT CLAIM NEVER CURED | DMC7QK3X6Y | DEFICIENT CLAIM NEVER CURED |
| D4ZV9FHPN5 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DMC7XSK8LV | DEFICIENT CLAIM NEVER CURED |
| D4ZV9GYB6D | DEFICIENT CLAIM NEVER CURED | DMC86NFKLU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4ZWEPNBGL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMCA34DU8G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4ZX6GUHRY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMCF6P4728 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4ZXHMNB9R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMCFLHQBW4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 22,853**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D4ZXNC5FVW | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DMCGJS8YLV | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D4ZXPSCKNM | DEFICIENT CLAIM NEVER CURED | DMCHYDBFG9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4ZYCKNV6F | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DMCKFPS3J5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4ZYVG7JTE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMCQ54PAGU | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D524VUTCM6 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DMCRAVBE9J | DEFICIENT CLAIM NEVER CURED |
| D526VDWBEN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMCSYXEKPH | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D526ZR8JXA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMCU2BJ9FY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D528WT9E7J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMCVEWR9TD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D528ZWDBGC | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DMCVHXEBKU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D52AVSFMXN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMCVRGLNHW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D52DCYRZPW | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DMCVULKHJG | DEFICIENT CLAIM NEVER CURED |
| D52EHJZKMU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMCVWGHEXR | DEFICIENT CLAIM NEVER CURED |
| D52EVC3TW4 | DEFICIENT CLAIM NEVER CURED | DMCWGLUJAR | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D52JQ734SY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMCX687THK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D52LCP7W9M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMCYJ2XQE9 | DEFICIENT CLAIM NEVER CURED |
| D52LMY78AV | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DMCYWE247B | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D52TWNAGQX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMCZ2A593T | DEFICIENT CLAIM NEVER CURED |
| D52YTJMLD7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMD2CEKF9B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D52Z6JXTDS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMD2U6EQXV | DEFICIENT CLAIM NEVER CURED |
| D52ZH7EVDM | DEFICIENT CLAIM NEVER CURED | DMD46FYLC3 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D52ZWM8U4N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMD65UPKVT | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D532Z4MKFN | DEFICIENT CLAIM NEVER CURED | DMD6HR2ZTW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D534K6X8JA | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DMD9QNSW68 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D536U4ALFE | DEFICIENT CLAIM NEVER CURED | DMDC5ZLFW8 | DEFICIENT CLAIM NEVER CURED |
| D537P64MJE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMDC6S3VZB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5394TPMAW | DEFICIENT CLAIM NEVER CURED | DMDFJXKRW9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D53AENQ89D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMDG8VKZYT | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D53AGCP84N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMDJBWPTY5 | DEFICIENT CLAIM NEVER CURED |
| D53AMRS9GU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMDJHGEX32 | DEFICIENT CLAIM NEVER CURED |
| D53EQ6ALW4 | DEFICIENT CLAIM NEVER CURED | DMDK3JWSX9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 22,853**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D53F27EC6G | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DMDP36SF9N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D53F6QNADC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMDQ6PR7XZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D53FJTLCQ8 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DMDSF5TQUB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D53FRBKWZS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMDSKCTA4U | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D53J6BACFD | DEFICIENT CLAIM NEVER CURED | DMDW72SFHK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D53J8U7DAK | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DMDY436AJE | DEFICIENT CLAIM NEVER CURED |
| D53KN2LSBG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMDZJF9AGP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D53LAXJ2PE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DME6QD2F9C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D53PXR74JK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMEAPJY7BK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D53RJNVKWP | DEFICIENT CLAIM NEVER CURED | DMEFJT7PQW | DEFICIENT CLAIM NEVER CURED |
| D53S2UMCA6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMEFKLWA32 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D53SLQ2XG9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMEGPLUACW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D53SQM6FN8 | DEFICIENT CLAIM NEVER CURED | DMEHVJ4P7X | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D53TBRYHXK | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DMEKP9HWL5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D53U8A4RZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMELJVFQZY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D53UM9C6XJ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DMELV9S7XR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D53UZ8A2HR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMENKD2YXJ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D53VNZ8JD7 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DMERK9ZA3C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D53VPAFY4L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMETXNB85V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D53WHEUB4S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMEU8AL2C3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D53WXQTUKD | DEFICIENT CLAIM NEVER CURED | DMEUL8J26W | DEFICIENT CLAIM NEVER CURED |
| D542MAPDVR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMEUPSXACR | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D546B3UVEM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMEVPL2ZCD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D547CKD8XV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMEYVQS78D | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D548HMVDYU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMEZQ3YF28 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D5497WFRZL | DEFICIENT CLAIM NEVER CURED | DMF2WJEQZ8 | DEFICIENT CLAIM NEVER CURED |
| D549D8P6T3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMF354RBVZ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D549FRV7MS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMF3TC7XSJ | DEFICIENT CLAIM NEVER CURED |
| D54ABXNTQ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMF53ZE68V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D54BP92AYF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMF5PZWTA8 | DEFICIENT CLAIM NEVER CURED |
| D54CFYPKLB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMF7HL3JC8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

TOTAL CLAIMS: 22,853

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D54CXVMGFT | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DMF7TAR52V | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D54DM2QWE7 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DMF8Z3GSEH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D54FCL39KX | DEFICIENT CLAIM NEVER CURED | DMF93HS7YE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D54FSUW26Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMF9JN7AD2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D54HPGJ8E3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMFBH9LNXC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D54LP6N8TF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMFBJVPXAE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D54LXBHKYF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMFCXG7J64 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D54MRWLP6Y | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DMFEA2D4NG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D54PHUQZ92 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMFEJCH6TA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D54Q82V3RD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMFHKZ9TB5 | DEFICIENT CLAIM NEVER CURED |
| D54R9FGTH3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMFJ7B8T5S | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D54RBUSYJ6 | DEFICIENT CLAIM NEVER CURED | DMFKUNAD6P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D54RHFLPU3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMFNJHSVBR | DEFICIENT CLAIM NEVER CURED |
| D54RT2SWGZ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DMFP8VHT9E | DEFICIENT CLAIM NEVER CURED |
| D54UJ8QHSZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMFP97JTWB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D562K8W4CP | DEFICIENT CLAIM NEVER CURED | DMFPVKNYAU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D564MJC2PS | DEFICIENT CLAIM NEVER CURED | DMFQXEKBN7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D568SZTJP9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMFTBURDZ6 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D5693NSZDJ | DEFICIENT CLAIM NEVER CURED | DMFTE5RJYB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D569WVLEP4 | DEFICIENT CLAIM NEVER CURED | DMFVRHYJ6X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D56BETUDAL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMFX9TBS4E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D56DFJ97XN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMFXSDGREU | DEFICIENT CLAIM NEVER CURED |
| D56DNS7TMC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMFY6PTD2Z | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D56EPNCZW2 | DEFICIENT CLAIM NEVER CURED | DMFYG47RWC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D56FRCLGPT | DEFICIENT CLAIM NEVER CURED | DMFZRDPBH9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D56GDQYHTS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMG2DFN3HC | DEFICIENT CLAIM NEVER CURED |
| D56KQNBUAD | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DMG2LN3BJH | DEFICIENT CLAIM NEVER CURED |
| D56KZC3VGE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMG3AEFVQD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D56LSPGE9U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMG3FQSEXR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D56MAVPT84 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMG3KE9PRA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D56N8JHLUY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMG3WQTYRB | DEFICIENT CLAIM NEVER CURED |
| D56QTGP8U3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMG4UWJ3LV | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D56R87WBJE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMG5ADJWL8 | DEFICIENT CLAIM NEVER CURED |
| D56RQD9LXT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMG7NE5YUS | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D56UZLB2RH | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DMG8DHYBEJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D56WEYBJ37 | DEFICIENT CLAIM NEVER CURED | DMGCE2PJ9N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D56X4RW7F9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMGCTPZRQB | DEFICIENT CLAIM NEVER CURED |
| D56Y8RFLB4 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DMGD7YZLJP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D57392FQS8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMGEFU57QY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D578FDY3ZJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMGEJFN6PU | DEFICIENT CLAIM NEVER CURED |
| D579VGMEWB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMGEPCRD69 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D57A6KUR2W | DEFICIENT CLAIM NEVER CURED | DMGJ4TBRQZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D57C2M8JHT | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DMGR85H79Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D57HS2ZDRL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMGSLBTAR8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D57KDHNFVL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMGTZ75BH4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D57KVMYZSE | DUPLICATE CLAIM | DMGUVX7QAT | DEFICIENT CLAIM NEVER CURED |
| D57M2XGDNV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMGV2N9P6Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D57MXUC62V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMGV57QPTJ | DEFICIENT CLAIM NEVER CURED |
| D57NQA8T2F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMGWTV5S7D | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D57PL3Q98U | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DMGX9VC7EH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D57RWGDPK4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMGXYLNPDZ | DEFICIENT CLAIM NEVER CURED |
| D57SWQNFGT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMGYTCV43E | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D57TCGQB4R | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DMGZBK7UPE | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D57TPH4GXA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMGZKEF3CQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D57U2KLACN | DEFICIENT CLAIM NEVER CURED | DMH2JC83B4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D57VM6PLEH | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DMH4GBUXPS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D57X9T6ZQ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMH52EWTKZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D57YRBHXWN | DEFICIENT CLAIM NEVER CURED | DMH5RSVWQD | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D57ZE9NAXG | DEFICIENT CLAIM NEVER CURED | DMH5RZE8BG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D57ZGHCLPJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMH7SKGXAL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

TOTAL CLAIMS: 22,853

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D57ZQPTXNJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMH9F8Q5WN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D582HWJX4K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMH9PDVEWY | DEFICIENT CLAIM NEVER CURED |
| D583LJTUQN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMHA843RLY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D589ER2H3X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMHAYRN5LX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D58AYFPX3C | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DMHB4NQWE9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D58DLQMKBA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMHCAFL3ND | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D58DUGPK39 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DMHD2SR5UC | DEFICIENT CLAIM NEVER CURED |
| D58F962WQU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMHE2UXVRS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D58HFQD9PX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMHEF5TKGU | DEFICIENT CLAIM NEVER CURED |
| D58HQ9NY4J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMHEWRLJVB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D58LXWSC26 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMHGP35XAV | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D58MFC3EGA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMHKXER2S3 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D58MLUEZ2G | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DMHNLRF6KQ | DEFICIENT CLAIM NEVER CURED |
| D58NKWEDMZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMHNPJQL2A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D58NU4Y6SA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMHU32AK9L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D58PBAFH4Z | DEFICIENT CLAIM NEVER CURED | DMHUAD9KPY | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D58PCUEJRY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMHUVE58PR | DEFICIENT CLAIM NEVER CURED |
| D58Q4YS6AE | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DMHYQ5PC7X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D58RSWJT3K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMHZ4RJW8F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D58RUXJG24 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMHZ6UN2VQ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D58SFZW7CP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMJ2K9SYVA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D58SY9GHJN | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DMJ2WSF8X9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D58TEXF7SD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMJ3D8PKFZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D58TWGYQS2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMJ3XAV6R2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D58WUHLXC9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMJ6LGQRPB | DEFICIENT CLAIM NEVER CURED |
| D58XJGYZ29 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMJANZX9TD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D59B4K27FV | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DMJBQ4KDGY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D59CEP2G6R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMJBQPRCFU | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D59DCHYJ3T | DEFICIENT CLAIM NEVER CURED | DMJFKUSQPG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D59DTRU8XJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMJGPKNLDQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D59E3LJ78A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMJGSLBXPE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D59J8CMBGN | DEFICIENT CLAIM NEVER CURED | DMJHNCY96T | DEFICIENT CLAIM NEVER CURED |
| D59JNE4HAX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMJHQKBRV3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D59KQPAUDL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMJLRTAQXC | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D59KS6LACB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMJNRKW569 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D59KS7EAMW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMJQ4A6UNV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D59P7QTD2W | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DMJSDP8B7G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D59Q3VGFWM | DEFICIENT CLAIM NEVER CURED | DMJSYK9Q56 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D59TG2CFXW | DEFICIENT CLAIM NEVER CURED | DMJTHGLYVE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D59TVB3RDG | DEFICIENT CLAIM NEVER CURED | DMJU7GQRC9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D59TWFK8QZ | DUPLICATE CLAIM | DMJUFVZNT3 | DEFICIENT CLAIM NEVER CURED |
| D59YXWQVJH | DEFICIENT CLAIM NEVER CURED | DMJURXCLTH | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D59Z8EXASN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMJVCA6HG2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D59ZGDULBR | DEFICIENT CLAIM NEVER CURED | DMJVNXBF4U | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D59ZXR3JP4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMK2STWB5D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5A2EMQ7SG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMK2SYUNTZ | DEFICIENT CLAIM NEVER CURED |
| D5A3UNKJ2C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMK6WVGNPX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5A4T6DXYP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMK75LS4HQ | DEFICIENT CLAIM NEVER CURED |
| D5A6Y3WTS7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMK76L8G5F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5A7PC9VKG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMK7VQBSXT | DEFICIENT CLAIM NEVER CURED |
| D5A7PWCKM6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMK8DAP6U4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5ABQ2X3HM | DEFICIENT CLAIM NEVER CURED | DMKAFND359 | DEFICIENT CLAIM NEVER CURED |
| D5ADQMYXS2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMKB7JDRCW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5ADQZ2XUG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMKBYQDS2C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5AFPKNUWS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMKCFZ9DTE | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D5AG42LKWN | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DMKDPZQAUV | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D5AGLBZWXQ | DEFICIENT CLAIM NEVER CURED | DMKDVRPJ4F | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D5AHBU2CGX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMKEA9R6W4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5AJPH6ZDW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMKFL4QVBD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5AK9XCMDH | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DMKGQTZ5FV | DEFICIENT CLAIM NEVER CURED |
| D5AKP4MVHY | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DMKHD3ZUCJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D5AM76DEQL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMKJB27HTZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5ANFM7YLK | DEFICIENT CLAIM NEVER CURED | DMKNY8QA29 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D5AQBPU3EH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMKP8DUJZ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5ARHSJELN | DEFICIENT CLAIM NEVER CURED | DMKQG3NSPW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5ARZ3GPHC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMKQYWUXPA | DEFICIENT CLAIM NEVER CURED |
| D5ASMZND3E | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DMKRS6UVN9 | DEFICIENT CLAIM NEVER CURED |
| D5ASQFMD4U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMKS2U5AGQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5AUNT7LCS | DEFICIENT CLAIM NEVER CURED | DMKSYB7JCX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5AYUJBWLH | DEFICIENT CLAIM NEVER CURED | DMKU7L4QBR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5B2SDFCX8 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DMKU7PAD2W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5B3V4CYS9 | DEFICIENT CLAIM NEVER CURED | DMKX83T7HN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5B6XH9VS8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMKXUWL5DB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5B7M42SCF | DEFICIENT CLAIM NEVER CURED | DMKYAUDRG7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5BAQT78W3 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DML67J3ZHQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5BAYJV92C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DML7XF9RCD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5BDGKZUYV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DML8PSW2E7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5BEZHPJC9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DML8YWTHX3 | DEFICIENT CLAIM NEVER CURED |
| D5BFLWA7D3 | DEFICIENT CLAIM NEVER CURED | DML94YNWDV | DEFICIENT CLAIM NEVER CURED |
| D5BFTP7VLQ | DEFICIENT CLAIM NEVER CURED | DMLABF7YP2 | DEFICIENT CLAIM NEVER CURED |
| D5BGHRAUCD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMLCZ3SV6D | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D5BHACN8KE | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DMLDZV9AH5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5BHD8X3GE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMLET36DB8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5BJQ74RS8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMLF3V86GX | DEFICIENT CLAIM NEVER CURED |
| D5BKGZY9MD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMLGXU6E2V | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D5BKJGVX32 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMLJQ8N23P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5BLFNPW8A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMLKZ49R8D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5BM6UDY9C | DEFICIENT CLAIM NEVER CURED | DMLN5R8T4X | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D5BNEUAKQ7 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DMLNEFTRDH | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D5BPHSKY7A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMLRQDXAJF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5BVKXRYPW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMLRYT5JZA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D5BVLJW6C9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMLT39G5AJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5BY8ARW9G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMLVDGW82B | DEFICIENT CLAIM NEVER CURED |
| D5C2EAFQJT | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DMLWRVXUAS | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D5C49GR38E | DEFICIENT CLAIM NEVER CURED | DMLYP7ACZ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5C4EBFRWD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMLZ4P69GC | DEFICIENT CLAIM NEVER CURED |
| D5C6QNJAG9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMLZYBEHFJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5C7WGPUBJ | DEFICIENT CLAIM NEVER CURED | DMN2BJGDFS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5C9XDQN42 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMN3LTHJFE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5CBAYTJDQ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DMN4PHURWA | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D5CBEXRN62 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMN4STG7WE | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D5CBVHRUKF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMN7LJTX3W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5CEBNYGWD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMNC2WPDKG | DEFICIENT CLAIM NEVER CURED |
| D5CEZTLBWU | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DMNES7CKDH | DEFICIENT CLAIM NEVER CURED |
| D5CFNU7SDB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMNESTU69F | DEFICIENT CLAIM NEVER CURED |
| D5CHLZDBV2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMNFXTC8GU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5CHMKQTEP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMNH4VUGET | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D5CMVTFL3D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMNHJPFT3Z | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D5CN6R7MKV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMNJTD6CSZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5CQ6BKAWF | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DMNPFBDA74 | DEFICIENT CLAIM NEVER CURED |
| D5CRGA3SN2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMNQ29CAJ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5CSVHX6ED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMNQ2HJVXC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5CSZWYE4K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMNQ2SLHAD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5CT376BH2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMNQ475FU3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5CTEZRW6G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMNQFWPZGL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5CUE3QT4K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMNR38PQGS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5CUGNL6XA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMNSR8GCHQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5CUHY4DZ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMNT3YBRDU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5CVFQZADU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMNUWHCD5A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5CWEYJFLB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMNVAJRUHF | DEFICIENT CLAIM NEVER CURED |
| D5CWPNLZ2A | DEFICIENT CLAIM NEVER CURED | DMNWEZQPR8 | DEFICIENT CLAIM NEVER CURED |

81

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D5D2APJEV6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMNX5KSEV4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5D7XTYLMC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMNZ2HAETW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5D8X9VYPF | DEFICIENT CLAIM NEVER CURED | DMNZ8SEBHD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5DA43HRVC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMP25D43RZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5DABZN7WK | DEFICIENT CLAIM NEVER CURED | DMP25SEWLB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5DATFYKRM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMP2Y49DRS | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D5DBYZTRQM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMP3HRDVKC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5DC3KU6GJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMP4TKZX23 | DEFICIENT CLAIM NEVER CURED |
| D5DET743PR | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DMP4VYAFUG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5DF4QJU72 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMP7EDLVYF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5DFLY3MHJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMP7EHXJV3 | DEFICIENT CLAIM NEVER CURED |
| D5DGB243Q9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMP7SY4VGF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5DGQKC2UY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMP7YHWKS6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5DH6YF4Q3 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DMP87Y2G3T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5DKH7L2C4 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DMP9H3YN7E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5DL28TMKR | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DMPBUVY2HG | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D5DLWVTAX2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMPEJ2ZCY6 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D5DLXHV4ZP | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DMPFA8B5VN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5DNLHFBEU | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DMPGDALV5X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5DNP26C8W | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DMPGK4A93W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5DQK7F6CB | DEFICIENT CLAIM NEVER CURED | DMPJY56UF8 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D5DTMVAUPB | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DMPNTDKBY6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5DTV9FBWG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMPRJ5DZQF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5DUPHRLXY | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DMPS56YDJ4 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D5DUXFV6Q4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMPU7D4QWA | DEFICIENT CLAIM NEVER CURED |
| D5DV8ZGFAP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMPV5TQ3JC | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D5DVHWTK8R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMPXENJK5R | DEFICIENT CLAIM NEVER CURED |
| D5DWSULMGZ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DMPXS3NB9V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5E2DTNCYB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMPXSWA6ED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5E2VQPGJZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMPYK3N57T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D5E3UMD9WT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMPZRV983Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5E6FYMGHN | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DMQ2KCLADJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5E6ZKJ89D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMQ2W8F65A | DEFICIENT CLAIM NEVER CURED |
| D5E7RN9GHB | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DMQ4ALCP93 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5E9GZPBXM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMQ7G5UBJY | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D5E9LTUQP4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMQ7VUPBRK | DEFICIENT CLAIM NEVER CURED |
| D5EFAB7GCP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMQ7XUWNLV | DEFICIENT CLAIM NEVER CURED |
| D5EGAQPR6F | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DMQ9XV3W67 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5EJZM6KGC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMQAHX6GJ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5EMAL7WZF | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DMQAU3WE8T | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D5EMHWA9P3 | DEFICIENT CLAIM NEVER CURED | DMQB4DKX7T | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D5EQX6KVA3 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DMQEYVFWT9 | DEFICIENT CLAIM NEVER CURED |
| D5EQZDY2KA | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DMQH4A3ZYF | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D5ERFZVUBX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMQKANZYXT | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D5ESHKCTUX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMQNHFXWBS | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D5ETL64CUH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMQNU4VH39 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D5EW9837QB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMQPV98ENJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5EWKHLMGZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMQTX5CG49 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D5EWP9R4CT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMQUNZX5BL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5EX3DGA92 | DEFICIENT CLAIM NEVER CURED | DMQUW8PRAX | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D5EY6U4XC3 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DMQY2FVJS5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5F2TUE9BX | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DMR5HP4KBD | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D5F6T7B2DL | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DMR9EYWDXB | DEFICIENT CLAIM NEVER CURED |
| D5F7G6PR9S | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DMR9KJT3YB | DEFICIENT CLAIM NEVER CURED |
| D5F8KZHG6V | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DMR9WZ3D5H | DEFICIENT CLAIM NEVER CURED |
| D5FA9VKLR6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMRB4FYCJ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5FADRY6US | DEFICIENT CLAIM NEVER CURED | DMRBJQ76E5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5FAW96NK2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMRBPCDWGF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5FBLM2K9P | DEFICIENT CLAIM NEVER CURED | DMRDKLWHS2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5FBYK6DG8 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DMRF2BAU9K | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 22,853**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D5FCM8PDR6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMRF9Y6NUG | DEFICIENT CLAIM NEVER CURED |
| D5FGH7QDPB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMRJ5W2B6K | DEFICIENT CLAIM NEVER CURED |
| D5FGLYJXRQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMRJE59LWD | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D5FHW9RD3J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMRKV92NUB | DEFICIENT CLAIM NEVER CURED |
| D5FJZC2NTY | DEFICIENT CLAIM NEVER CURED | DMRNUHCJ26 | DEFICIENT CLAIM NEVER CURED |
| D5FKA8LC2M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMRPHTQYFD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5FLUHEK6D | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DMRUDHN876 | DEFICIENT CLAIM NEVER CURED |
| D5FLV8A7ZQ | DEFICIENT CLAIM NEVER CURED | DMRZ8WF4PG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5FPXR8TLH | DEFICIENT CLAIM NEVER CURED | DMRZG6FCEJ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D5FRKJMTD8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMS2EWH5BA | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D5FUGPDRQA | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DMS4H87YB6 | DEFICIENT CLAIM NEVER CURED |
| D5FVR6JM7C | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DMS5X76EAP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5FW6AGU4C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMS6QA94GH | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D5G2WEHBF6 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DMS6YVDC8E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5G3ALNDF4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMS8FXQ9DK | DUPLICATE CLAIM |
| D5G3BTN8WS | DUPLICATE CLAIM | DMS976RCYK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5G4QDFCJ8 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DMS9H27ZTR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5G63ZQPFC | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DMS9ZEJB2D | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D5G6QVK8PZ | DEFICIENT CLAIM NEVER CURED | DMSBLCA2XR | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D5G6YKZCF4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMSEUQXN9R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5G9A3KBUH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMSGPVTNA8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5GBP3NM96 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DMSHWQEP7U | DEFICIENT CLAIM NEVER CURED |
| D5GC2VEH4B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMSK5RYG9X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5GDPZWCFH | DEFICIENT CLAIM NEVER CURED | DMSKGVPLUY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5GEJVFKSY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMSL38ZPCG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5GFVBPZYT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMSLKV9WFZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5GH2E7KFS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMSNYX6KGB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5GL9UHTFV | DEFICIENT CLAIM NEVER CURED | DMSQX4ULF8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5GLW24F67 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMSUXLVY5Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5GLW4F2J8 | DEFICIENT CLAIM NEVER CURED | DMSVLP3F5Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 22,853**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D5GNSWUB6T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMSY2P8NH3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5GSNVXRFA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMSYJD7HEL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5GUHMZETY | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DMSYLUH4ZX | DEFICIENT CLAIM NEVER CURED |
| D5GVU8QPZ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMSZ2K94FU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5GVXE4DUQ | DEFICIENT CLAIM NEVER CURED | DMSZ3PD7LW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5H37EW4CK | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DMT3S2PJW8 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D5H86CAUFG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMT4G7DEKF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5H8CBF6MS | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DMT4GSW53F | DEFICIENT CLAIM NEVER CURED |
| D5H8CY6D3J | DEFICIENT CLAIM NEVER CURED | DMT4V95PQ8 | DEFICIENT CLAIM NEVER CURED |
| D5H9LRM6AG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMT5XF2WQU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5HA9EGBXD | DEFICIENT CLAIM NEVER CURED | DMT8CS5F2E | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D5HBUZ92KX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMT8ZU4NLE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5HC4N6S3G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMT9PXY84E | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D5HCKBTQF8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMTAVZ57Y6 | DEFICIENT CLAIM NEVER CURED |
| D5HEKJ8TW6 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DMTBZPUEF8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5HEW3VJBK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMTG3VL7NU | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D5HGB4RZS3 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DMTH7N3F6E | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D5HJWKTDGC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMTHVJK2QC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5HMQ2EGW7 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DMTNZ9YVF6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5HNXG89A7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMTPAHD423 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5HPC26E38 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMTRBAZU8D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5HRKA9WMZ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DMTRV8GLFC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5HTDL6AJS | DEFICIENT CLAIM NEVER CURED | DMTUB8DKRE | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D5HUMCWYBZ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DMTXNHRDVF | DEFICIENT CLAIM NEVER CURED |
| D5HVRLU7D8 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DMTYCXBNLF | DEFICIENT CLAIM NEVER CURED |
| D5HWGRLSUC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMU24HY3BD | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D5HWQ9SG34 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMU2EKT5JY | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D5HWVEKYB2 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DMU2GTCD8F | DEFICIENT CLAIM NEVER CURED |
| D5HXUKG3TZ | DEFICIENT CLAIM NEVER CURED | DMU47BC82E | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D5HXVPWKUT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMU4SNE7KV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 22,853**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D5HZRF8ELK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMU58P4KHB | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D5J2MNPFBX | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DMU58VZ2NT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5J2T6EMKB | DEFICIENT CLAIM NEVER CURED | DMU7YE9Z3L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5J4GT8ABX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMU8G4P6JC | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D5J4Q23S6Y | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DMUA4BV2CK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5J7DCMPUG | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DMUDAKHJCT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5J9CHVD3T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMUDPRXS94 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5JAWK2E9N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMUEFWNR4T | DEFICIENT CLAIM NEVER CURED |
| D5JCP37Z9W | DEFICIENT CLAIM NEVER CURED | DMUFV5PX9Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5JD4KRV23 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMUFX3TVZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5JDXRW7QL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMUFZXRLW3 | DEFICIENT CLAIM NEVER CURED |
| D5JFTC6ZDH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMUGS53X7Y | DEFICIENT CLAIM NEVER CURED |
| D5JFY9LZPK | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DMUHVJPXKE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5JHTZ8CGV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMUJGYHLPD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5JKFZ2YVB | DEFICIENT CLAIM NEVER CURED | DMUKJ9XN8G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5JNFERZUS | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DMUP8EFCS5 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D5JQXMFRBW | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DMUPDH9RTJ | DEFICIENT CLAIM NEVER CURED |
| D5JSZY6AG3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMUPJQ32NB | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D5JT4KL7GH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMURDTAYV4 | DEFICIENT CLAIM NEVER CURED |
| D5JTQBM4SH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMURYV3ZG7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5JUC6LASQ | DEFICIENT CLAIM NEVER CURED | DMUYJSETPX | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D5JVCW8AXL | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DMUZ2FLDAJ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D5JWT2U9RV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMV2DSL98A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5JWVX726R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMV2XL7WC3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5JYAG8RVP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMV36HYA5W | DEFICIENT CLAIM NEVER CURED |
| D5JYDKPMXC | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DMV3N29Y7Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5JYXWST9V | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DMV4KGD69X | DEFICIENT CLAIM NEVER CURED |
| D5JZ3Y2PAC | DEFICIENT CLAIM NEVER CURED | DMV5GTRCWX | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D5K2G3MCZ9 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DMV6PDQTBY | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D5K2TUP7L6 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DMVAZSCW97 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D5K4QLZ6RW | DEFICIENT CLAIM NEVER CURED | DMVCEN5PXZ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D5K8ALT7PN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMVCFS5WU3 | DEFICIENT CLAIM NEVER CURED |
| D5K93SGZ7N | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DMVFDSGBZH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5K9VUFLZN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMVGSRL387 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5KA39DCTX | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DMVHEUKQBL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5KAX93ZFD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMVHF5R7KB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5KB9TND3Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMVLP6H8RD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5KCXUTZG7 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DMVNBRU6ZL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5KGM76UVP | DEFICIENT CLAIM NEVER CURED | DMVPDR4YSQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5KJDBW8AT | DEFICIENT CLAIM NEVER CURED | DMVQ6ZGJ4B | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D5KQEGH3U9 | DEFICIENT CLAIM NEVER CURED | DMVQRHAT9J | DEFICIENT CLAIM NEVER CURED |
| D5KR2ZXWCH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMVS9FN5XH | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D5KSYWZBCU | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DMVXQYAN7W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5KTLNSW3V | DEFICIENT CLAIM NEVER CURED | DMVZBLK9TA | DEFICIENT CLAIM NEVER CURED |
| D5KTN7W98S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMW28F6S7T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5KU9VXL6F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMW2UG93LH | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D5KUYDEVQS | DEFICIENT CLAIM NEVER CURED | DMW2XTHCKZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5KVS4HBUZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMW3EG9YD4 | DEFICIENT CLAIM NEVER CURED |
| D5KVXLB4WH | DEFICIENT CLAIM NEVER CURED | DMWCBZNE9Q | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D5KWD46HAE | DEFICIENT CLAIM NEVER CURED | DMWE2J3PNU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5KX3QYWR6 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DMWECSYFVD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5L4AJ3EYT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMWFDCQKUB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5L6DJSM7Z | DEFICIENT CLAIM NEVER CURED | DMWHTVDUL7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5L9URW8XH | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DMWHZQ39PL | DEFICIENT CLAIM NEVER CURED |
| D5LB9M37JC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMWJU2PAQS | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D5LEY79D6K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMWL236JN9 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D5LFAHTZ7E | DEFICIENT CLAIM NEVER CURED | DMWL624FBR | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D5LH2JEF8D | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DMWP67JA8R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5LJCBF2DZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMWRTZGCD3 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D5LMY4AUJN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMWUAS4LXZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D5LNW64SQ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMWV2A4G5E | DEFICIENT CLAIM NEVER CURED |
| D5LPUKRNEB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMWZUGALCR | DEFICIENT CLAIM NEVER CURED |
| D5LQS6TNMA | DEFICIENT CLAIM NEVER CURED | DMX2VUFHQ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5LR4BCPS8 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DMX3B7TKWJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5LRPHTK8X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMX45JSGLK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5LRTK6PFD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMX5YVE7LP | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D5LTFKQMS4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMX8CBR9UP | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D5LVW9YDNR | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DMXBC9N648 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5LW3J6TXF | DEFICIENT CLAIM NEVER CURED | DMXBJRWHQ7 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D5LZ4Q83G7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMXBUT9LJ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5LZ7DEXTA | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DMXC73BE6Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5LZUX8V3N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMXEZ4KFAT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5M2WRXAQ6 | DEFICIENT CLAIM NEVER CURED | DMXH4ATFJV | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D5M3LPNQWA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMXHVQNA3J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5M4QVJNTW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMXLU5SJ8R | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D5MAVK72SE | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DMXLYRK83W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5MCQAS6DX | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DMXQFEVCB7 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D5MJG3DVHX | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DMXSEHKG9U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5MKYW29Q8 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DMXTC9F6AU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5MLHX6KAJ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DMXTHFB2NZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5MQEWKTSX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMXU85N67K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5MRJVCD9X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMXUKTEL3N | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D5MSLX48CT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMXUWD7BEV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5MT9EH3VX | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DMXWS9UEK8 | DEFICIENT CLAIM NEVER CURED |
| D5MTBC9RKW | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DMXZ5LVKAW | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D5MTC9N24W | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DMXZSDWFEJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5MVJNQBWS | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DMY3LCJXBF | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D5MW8TSRK4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMY6KPLAD5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5MWQ72FSY | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DMY6QR3JZP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5N2QCJTPV | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DMY8D93CQF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D5N3MD48Z2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMY8KHBU6W | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D5N3MZXUQE | DEFICIENT CLAIM NEVER CURED | DMY8VNA2ED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5N4G3HJ2Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMY92QVRX8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5N4GALB7U | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DMY93W7QDV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5N4JXGA3S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMYA5GU7E3 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D5N7PH4EGB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMYFELHDPZ | DEFICIENT CLAIM NEVER CURED |
| D5N8ZU9HD3 | DEFICIENT CLAIM NEVER CURED | DMYFGLT78Z | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D5NF8ZUQ6X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMYFPDRQ6E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5NGBKASR7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMYG8XCZQP | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D5NH9CXKWJ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DMYLZC4GVH | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D5NHVFMSED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMYNB3JVT4 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D5NKCTF2R3 | DEFICIENT CLAIM NEVER CURED | DMYP2N59Q4 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D5NP7AZCK4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMYQA6829W | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D5NPGXJLTV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMYRK6AGT4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5NRTLYJCB | DEFICIENT CLAIM NEVER CURED | DMYRZPF2D4 | DEFICIENT CLAIM NEVER CURED |
| D5NS6FC3BU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMYXWQPG24 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5NTR9D4BU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMYZGQ29T4 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D5NUWXT47J | DEFICIENT CLAIM NEVER CURED | DMZ2GHWT4N | DEFICIENT CLAIM NEVER CURED |
| D5NWM3XGU6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMZ2P8CJ5B | DUPLICATE CLAIM |
| D5NYGS2M9T | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DMZ3YTBQP6 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D5NYVHP6F9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMZ68C5YLJ | DEFICIENT CLAIM NEVER CURED |
| D5NZRWUK8B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMZA5V4S7E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5P2KTV9Q3 | DEFICIENT CLAIM NEVER CURED | DMZAKDF386 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D5P4BJERWV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMZARUF89N | DEFICIENT CLAIM NEVER CURED |
| D5P6QLTUZY | DEFICIENT CLAIM NEVER CURED | DMZCT49AU6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5P74TFBGD | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DMZD8HY4NG | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D5P7A6E4N9 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DMZD9U7X3E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5P82LWB6T | DEFICIENT CLAIM NEVER CURED | DMZEHTK4VX | DEFICIENT CLAIM NEVER CURED |
| D5P8VHEQ29 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMZF23RXP5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5P92BZFLU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMZHR4U58E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5PAR2ZEDT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMZKVL3EWU | DEFICIENT CLAIM NEVER CURED |

TOTAL CLAIMS: 22,853

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D5PAZFGJWU | DEFICIENT CLAIM NEVER CURED | DMZLAW47GP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5PB4ZU3EY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMZNYUD69V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5PC8QBNGX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMZRLV5NBS | DEFICIENT CLAIM NEVER CURED |
| D5PCQVF8EW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMZWC4BK76 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D5PDAWQ8T7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMZWECD3RL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5PDJZBR96 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMZYWJR9VK | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D5PDNH98KU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN249PR6YV | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D5PE6RKLS3 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DN24F8LZAQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5PEGZ7W2F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN2AJ63MC4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5PEZ92K3L | DEFICIENT CLAIM NEVER CURED | DN2AYWKBLD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5PGJAHLWF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN2BF53QTZ | DEFICIENT CLAIM NEVER CURED |
| D5PGYCB4WL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN2C4MVXZY | DEFICIENT CLAIM NEVER CURED |
| D5PHAQLD4C | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DN2CU6K4QR | DUPLICATE CLAIM |
| D5PKMJX4RQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN2DTALSZB | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D5PMJVETR8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN2ESAH8YX | DEFICIENT CLAIM NEVER CURED |
| D5PT8YAHMG | DEFICIENT CLAIM NEVER CURED | DN2G7Q5JDC | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D5PTC62ZRH | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DN2GRDW6QC | CLAIM WITHDRAWN |
| D5PVCLZSQK | DEFICIENT CLAIM NEVER CURED | DN2HPMQBF5 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D5PWYEZXQK | DEFICIENT CLAIM NEVER CURED | DN2LEC3JAK | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D5PYBNR924 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DN2LFDKQRS | DEFICIENT CLAIM NEVER CURED |
| D5PYNM2ADR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN2P63BG7U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5PZVS7MY8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN2PDQ3S5W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5Q4BFZE2A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN2RTYS4JQ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D5QAD3G6KW | DEFICIENT CLAIM NEVER CURED | DN2S7MX4U5 | DEFICIENT CLAIM NEVER CURED |
| D5QAZNEX76 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN2SU8RDFJ | DEFICIENT CLAIM NEVER CURED |
| D5QDXLMCG9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN2VABLUPD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5QFVYN3UM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN2Y6FJ8MT | DEFICIENT CLAIM NEVER CURED |
| D5QGF9ABHK | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DN2ZGUXE5H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5QGYKB2HX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN32XPTFRK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5QH7SYTNW | DEFICIENT CLAIM NEVER CURED | DN34M5UP97 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 22,853**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D5QJUNA7DF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN34SWPEUL | DEFICIENT CLAIM NEVER CURED |
| D5QJXAWZK2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN34ZGBYVA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5QM97BGLA | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DN37GLCZ8X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5QM9GPX2N | DEFICIENT CLAIM NEVER CURED | DN3HC7QY2G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5QNUCEZA8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN3JB9XF5G | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D5QS2D9GJV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN3PFVY6JG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5QSXCBZ7R | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DN3PLBMUT9 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D5QUB3TV6C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN3PLBQR5V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5QW92S43A | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DN3Q9P8XFG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5QWFEVKXP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN3TQ4ELHR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5QZJVYU47 | DEFICIENT CLAIM NEVER CURED | DN3UYKSED8 | DEFICIENT CLAIM NEVER CURED |
| D5R2CA6JDX | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DN3VL6QAB9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5R2GJ6Q7S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN3W6QYPSR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5R2PCUXQ4 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DN3XU2RZK8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5R3GVKZLP | DEFICIENT CLAIM NEVER CURED | DN42M9CDK6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5R3USV8LG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN45SVCEA6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5R4BAMDCP | DEFICIENT CLAIM NEVER CURED | DN46587KHP | DEFICIENT CLAIM NEVER CURED |
| D5R6C4BLNU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN46DMHLAT | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D5R6UQS7HF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN47ZQF26B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5R8JZPMEW | DEFICIENT CLAIM NEVER CURED | DN485U2LDB | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D5R8LPCFTZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN487J5GVB | DEFICIENT CLAIM NEVER CURED |
| D5R9KDQGTL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN48AZQBLP | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D5RAQZVTUH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN48LCPG3F | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D5RCAJT6EG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN48YAQSCK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5RCSP74KJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN49HSJWDV | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D5RDQY39NU | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DN4A3CX58R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5RFBMQXEY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN4AJ2VDRU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5RGWPFTXB | DEFICIENT CLAIM NEVER CURED | DN4AZ9GTBC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5RMGLXTSH | DEFICIENT CLAIM NEVER CURED | DN4CMRFV95 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D5RMHUQGBJ | DEFICIENT CLAIM NEVER CURED | DN4ECR7FDL | DEFICIENT CLAIM NEVER CURED |
| D5RN6Q4HBM | DEFICIENT CLAIM NEVER CURED | DN4HM2A3WB | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D5RN7QHT3D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN4J69S2F3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5RQGJ2UK3 | DEFICIENT CLAIM NEVER CURED | DN4KTZGHQP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5RSEXWDZ7 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DN4M25DX6P | DEFICIENT CLAIM NEVER CURED |
| D5RSG7A3JX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN4MKSX2CP | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D5RSVGZ2YN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN4SZ7TLH2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5RT7QX8WN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN4VUSCPTD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5RVSCQNDK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN4VW8D7MS | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D5RWX8Y9TJ | DEFICIENT CLAIM NEVER CURED | DN4WR287SA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5S38REPB4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN4X7832JK | DEFICIENT CLAIM NEVER CURED |
| D5S3U9NMH7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN4XBFSET6 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D5S42JV7F8 | CLAIM WITHDRAWN | DN4Z5L2DAY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5S6AWDXLZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN4ZF93LP6 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D5S6UGBXRV | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DN52ZBEYJ9 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D5S8TLHN3E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN53PG4WDL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5S96XVKAM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN57F9HXTC | DEFICIENT CLAIM NEVER CURED |
| D5SA4LDFHR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN5863TA7J | DEFICIENT CLAIM NEVER CURED |
| D5SAPCHR2F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN58BLFPKJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5SD3RABFK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN594U8MYQ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D5SDH86WMG | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DN59CFAXZ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5SH6XTQD9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN5A4L3EXK | DEFICIENT CLAIM NEVER CURED |
| D5SHAZ38VY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN5D6RXGYP | DEFICIENT CLAIM NEVER CURED |
| D5SHJZGXA8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN5DBLEVFZ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D5SJ2ZBDM8 | DEFICIENT CLAIM NEVER CURED | DN5E6BPRLH | DEFICIENT CLAIM NEVER CURED |
| D5SLYMHGWD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN5EHKYRD9 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D5SPLYF3CT | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DN5G6FJ7YK | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D5SQHVBZM7 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DN5GVXWAH8 | DEFICIENT CLAIM NEVER CURED |
| D5SRAFBJ9E | DEFICIENT CLAIM NEVER CURED | DN5H9WR63F | DEFICIENT CLAIM NEVER CURED |
| D5SU8BLEZD | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DN5KB6CHYS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5SYLBQ4HD | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DN5KHTRPQ2 | DEFICIENT CLAIM NEVER CURED |
| D5T3J9E6U8 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DN5KMZTJF9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

92

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D5T4VAMGQH | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DN5LD76Z8S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5T8BZ2JV3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN5P8JF4QB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5T9XVLCKW | DEFICIENT CLAIM NEVER CURED | DN5S9E6JML | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5TAY8F2V6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN5SBE9KC2 | DEFICIENT CLAIM NEVER CURED |
| D5TB8H4JNR | DEFICIENT CLAIM NEVER CURED | DN5TM92Q7D | DEFICIENT CLAIM NEVER CURED |
| D5TGX4ZPQR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN5TPYFZSD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5TJKRAD6W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN5UWQY8PM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5TMEXGLYD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN5V4BPLDE | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D5TMYGNHWD | DEFICIENT CLAIM NEVER CURED | DN5VPF7DQ6 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D5TSXZK6AM | DEFICIENT CLAIM NEVER CURED | DN5W46ABZU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5TU3YPASE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN5XKSTP3M | DUPLICATE CLAIM |
| D5TVEDGNCM | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DN5YBL8PZX | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D5TVKW9FJS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN627SZA4H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5TVUWAJRG | DEFICIENT CLAIM NEVER CURED | DN63X25PHE | DUPLICATE CLAIM |
| D5TW24AM3E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN65C3HVKE | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D5TWC2MNU6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN65CVEAR7 | DEFICIENT CLAIM NEVER CURED |
| D5TWPGMAHR | DEFICIENT CLAIM NEVER CURED | DN674MFPWJ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D5TWZN32FE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN68C9PTZH | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D5TZ89B4VX | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DN68Z75UAX | DEFICIENT CLAIM NEVER CURED |
| D5U3X9EDTK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN6A42VHWS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5U4DPFN3W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN6BCEH7U4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5U4QSDEP8 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DN6CE7YLK4 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D5U6DMS4RN | DEFICIENT CLAIM NEVER CURED | DN6DCX8S3K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5UA84JTBW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN6E7SZVTH | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D5UC79MA2V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN6FM4TC2Y | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D5UCH728BF | DEFICIENT CLAIM NEVER CURED | DN6HJCUAW9 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D5UCPYRG7A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN6HWVKRZJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5UE6QBJ49 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN6LVPCTE4 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D5UELW9JQD | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DN6M4TPRWV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5UFBGPQ3K | DEFICIENT CLAIM NEVER CURED | DN6MRKFGBQ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |

**TOTAL CLAIMS: 22,853**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D5UH4FGNKB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN6MYU5JB2 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D5UKMBZXVY | DEFICIENT CLAIM NEVER CURED | DN6Q4KPCW7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5ULMWBP7S | DEFICIENT CLAIM NEVER CURED | DN6RSFXYZW | DEFICIENT CLAIM NEVER CURED |
| D5UNCJSWZ3 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DN6SDRUGCT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5UNHA2QKL | DEFICIENT CLAIM NEVER CURED | DN6VA354SL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5UQHKT6Z8 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DN6VTZMEUQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5UR6MZHEB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN6WSZTMUY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5USF9C7EL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN6WTLG94B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5UTMSCA43 | DEFICIENT CLAIM NEVER CURED | DN6YCLUHX7 | DEFICIENT CLAIM NEVER CURED |
| D5UVDKX8C7 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DN72LR4W5X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5UWZRF3BH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN74HWQVZM | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D5UYD9BNQC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN74QKVGYX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5V2ECM63Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN764CBUXP | DEFICIENT CLAIM NEVER CURED |
| D5V2MLUZ3X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN76S5FA4X | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D5V46QYCUD | DEFICIENT CLAIM NEVER CURED | DN78DF9ATE | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D5V73CDZK9 | DEFICIENT CLAIM NEVER CURED | DN7AB689UR | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D5V7GJYUTN | DEFICIENT CLAIM NEVER CURED | DN7CB3EVFP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5V7SA3NF8 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DN7DX2BRQ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5V832WX6R | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DN7E6SKJU8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5V8JE3RAU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN7J4CX3PA | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D5V9KCE6LT | DEFICIENT CLAIM NEVER CURED | DN7J8QZT52 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5VARBP84K | DEFICIENT CLAIM NEVER CURED | DN7JFXUGYZ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D5VBG4KWDY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN7JHAZSE9 | DEFICIENT CLAIM NEVER CURED |
| D5VBLMP3CG | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DN7LMBWAY3 | DEFICIENT CLAIM NEVER CURED |
| D5VCRYZQSL | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DN7RW2TLB3 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D5VE6X3FWJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN7UH9YP2W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5VM3D4KLA | DEFICIENT CLAIM NEVER CURED | DN7V8H3CJ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5VN6M43Z2 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DN7VB8HTY6 | DEFICIENT CLAIM NEVER CURED |
| D5VPY9F8ML | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN7X4G52TC | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D5VTL8CZHD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN7XH35TDU | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D5VTSDPKY4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN82FU49TM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5VX92NQMP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN83BGEF9P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5VYRQJH2P | DEFICIENT CLAIM NEVER CURED | DN84VDJ9EH | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D5W2YGEPHK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN853KM6XZ | DEFICIENT CLAIM NEVER CURED |
| D5W3MN76GJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN87L3ZUY2 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D5W6ZLEMH2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN8932CAGS | DEFICIENT CLAIM NEVER CURED |
| D5W8CUTG7P | DEFICIENT CLAIM NEVER CURED | DN897UTAKQ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D5W97FJGR6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN8AR2PBCZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5W9V23TCF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN8B6SG4VJ | DEFICIENT CLAIM NEVER CURED |
| D5WB46YN7D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN8BCGAD96 | DEFICIENT CLAIM NEVER CURED |
| D5WBKNMDG6 | DEFICIENT CLAIM NEVER CURED | DN8CAZXKT4 | DEFICIENT CLAIM NEVER CURED |
| D5WC8P7BXK | DEFICIENT CLAIM NEVER CURED | DN8FKXWRJG | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D5WD7JCUH9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN8JKETZCR | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D5WF29V36P | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DN8JTWVB5A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5WGBSK9LF | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DN8KX74D5G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5WGU6VEMJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN8MPRY4E2 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D5WH46RUBQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN8MPUY7TC | DEFICIENT CLAIM NEVER CURED |
| D5WHP4MJUL | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DN8QTHVYAK | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D5WHV9UBYJ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DN8TS4EFVM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5WJX4PRU7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN8UFHXV5G | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D5WNBVQS8Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN8UGPY7Z5 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D5WNG29LDF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN8VFMWTSG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5WPXR23DZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN92UVSAMQ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D5WR3GEXBS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN93AV8WST | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D5WRU64T7H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN93SLXT7U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5WSHFQA9R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN95MD7ACX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5WV498TFH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN95RAKMBW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5WVR9SJN2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN97BEA5D8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5WXGHA8SD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN9A7DYHQC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5WY9X4C6R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN9A7STPWR | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |

**TOTAL CLAIMS: 22,853**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D5WYMRU2VK | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DN9AGB327Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5WZPUJ4XK | DEFICIENT CLAIM NEVER CURED | DN9AZMDXR6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5X2QUHFSN | DEFICIENT CLAIM NEVER CURED | DN9BMG32F8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5X4D8EB2H | DEFICIENT CLAIM NEVER CURED | DN9BWK5XSE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5X7GFWZN6 | DEFICIENT CLAIM NEVER CURED | DN9C23A7HV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5X8BZJL9G | DUPLICATE CLAIM | DN9FPAKBLG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5X9NFB6EZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN9K7ZFL8U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5XB2JS9CZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN9KC7HPZY | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D5XD6N4V3W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN9PZQ7H5J | DEFICIENT CLAIM NEVER CURED |
| D5XEZBNQ9U | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DN9Q7463MS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5XFVLGQA6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN9QCUWGDL | DEFICIENT CLAIM NEVER CURED |
| D5XGJQT87Z | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DN9QHB6FZM | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D5XGLTPZYA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN9VX7KUJH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5XHA9WE6N | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DN9XTW6JCY | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D5XKPGTEJR | DEFICIENT CLAIM NEVER CURED | DN9YG65AWX | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D5XLRQGK3F | DEFICIENT CLAIM NEVER CURED | DN9YRWCDB6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5XPGSFKT8 | DEFICIENT CLAIM NEVER CURED | DN9Z6Q7WD2 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D5XU8DMNJ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN9ZEDM6UQ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D5XYBCHQNU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN9ZEYL2RP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5XZRA7DQ8 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DN9ZFXDG5S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5Y6CGSMBR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN9ZQ63WRJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5Y7W4MZPS | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DNA2S4RT6Z | DEFICIENT CLAIM NEVER CURED |
| D5Y9CQPXK6 | DEFICIENT CLAIM NEVER CURED | DNA3HXB2SC | DEFICIENT CLAIM NEVER CURED |
| D5Y9LR38PV | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DNA7DQGBH2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5Y9TQADCL | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DNA8F29TCE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5YAG6S7H2 | DEFICIENT CLAIM NEVER CURED | DNA8Z6W2D9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5YCG9AF7R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNAC32FVJY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5YCU9LZEK | DEFICIENT CLAIM NEVER CURED | DNADFLMH5P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5YF6ZUNES | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNAEKGRF68 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D5YHG8CZ3J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNAGPJLY65 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

TOTAL CLAIMS: 22,853

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D5YJK6CW72 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNAHJ963EX | DEFICIENT CLAIM NEVER CURED |
| D5YKXTPU2W | DEFICIENT CLAIM NEVER CURED | DNAHPKZQ5S | DEFICIENT CLAIM NEVER CURED |
| D5YLRF7SBU | DUPLICATE CLAIM | DNAHXZ5786 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D5YNK6S4FP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNAJKPHLXB | DEFICIENT CLAIM NEVER CURED |
| D5YNMJV7WP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNAJWK2BUS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5YPRHCW8J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNAKPF37LG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5YPZDJK4Q | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DNAKPM2YQE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5YRZDEGCQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNAL23KE9S | DEFICIENT CLAIM NEVER CURED |
| D5YSEWAVMD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNASUBQKDC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5YUK92FLM | DEFICIENT CLAIM NEVER CURED | DNAUKM4LC7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5YZ9DB7FC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNAUME4J87 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D5Z2643RYF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNAWM7KV9Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5Z37JTR6Q | DEFICIENT CLAIM NEVER CURED | DNAZGQTH23 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5Z6PV2TQW | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DNB2DZA5YG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5Z8EUWDMJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNB6ZYT29C | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D5Z8QMKBTA | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DNB7PXSFUK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5Z9AED82U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNB9E2TQH4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5ZA4QUBFV | DEFICIENT CLAIM NEVER CURED | DNBA3H49CW | DEFICIENT CLAIM NEVER CURED |
| D5ZBMJHXVQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNBDYWA4EH | DEFICIENT CLAIM NEVER CURED |
| D5ZBXR37NV | DEFICIENT CLAIM NEVER CURED | DNBEDPA8JV | DEFICIENT CLAIM NEVER CURED |
| D5ZDEWH3FN | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DNBFR947KT | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D5ZELSXV4J | DEFICIENT CLAIM NEVER CURED | DNBHUW8492 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D5ZFMC8H7N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNBJF4GRHV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5ZFS2UHPA | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DNBJFULRDE | DEFICIENT CLAIM NEVER CURED |
| D5ZH6U3P8D | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DNBL46YXA7 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D5ZH9VJDEF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNBMGKZ34J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5ZHRQF3LS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNBMKFVXD8 | DEFICIENT CLAIM NEVER CURED |
| D5ZJDMSYBF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNBPKFDT3R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5ZJEPB7AD | DEFICIENT CLAIM NEVER CURED | DNBQMKT489 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D5ZJMG94XL | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DNBR8TC2GU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5ZLX63TKJ | DEFICIENT CLAIM NEVER CURED | DNBSGV6PKF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

97

TOTAL CLAIMS: 22,853

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D5ZLXN2KP6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNBT5ZDYEJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5ZMLQFSNX | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DNBVX6KMCS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5ZPUMS8TH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNC2K3TGEV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5ZRJ8EV6S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNC597P4KJ | DEFICIENT CLAIM NEVER CURED |
| D5ZTBEY6AU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNC5BZ6UVQ | DEFICIENT CLAIM NEVER CURED |
| D5ZWFNYPXV | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DNC6SAUV5D | DEFICIENT CLAIM NEVER CURED |
| D5ZWLJSHB3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNC9JRSPH5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5ZWLKXD8C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNC9X3SM5B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5ZXAMRFEQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNCA6ZBM7J | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D5ZXDFT6W8 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DNCALE3F5D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5ZXM7H42N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNCB56FQYU | DEFICIENT CLAIM NEVER CURED |
| D5ZY8H94LJ | DEFICIENT CLAIM NEVER CURED | DNCF28BR6A | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D5ZYH7MCNP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNCFAPHJYR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5ZYQ8DGLF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNCHP728YM | DEFICIENT CLAIM NEVER CURED |
| D627A9PBEN | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DNCHY2MRBF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D627BRNXWJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNCJHW2QDA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D628AT7BZD | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DNCJSZPX8H | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D62AZGWFRT | DEFICIENT CLAIM NEVER CURED | DNCLEYKMBT | DEFICIENT CLAIM NEVER CURED |
| D62CYWB7MN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNCLZ3J7TG | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D62DEZM5KN | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DNCM3VTKGS | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D62E54LXPT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNCP38RAM2 | DEFICIENT CLAIM NEVER CURED |
| D62FCTKX3H | DEFICIENT CLAIM NEVER CURED | DNCPU37HX5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D62HZMLXFD | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DNCUKAL5EM | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D62KM5RDNG | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DNCVS7JWKX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D62LJ5TFWQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNCXEMWZVF | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D62LTAHSKW | DEFICIENT CLAIM NEVER CURED | DNCYHJD4KE | DEFICIENT CLAIM NEVER CURED |
| D62LWAZCHB | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DNCZBJPGQ5 | DEFICIENT CLAIM NEVER CURED |
| D62MNT5J8U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DND685TBLY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D62MWYXPND | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DND6KFBYXH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D62QFDVA5R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DND7P8VSU9 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 22,853**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D62SR5LK8M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DND9RYJ6WV | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D62V3MPZNG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNDB78L6YE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D62VYRSZX8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNDCR5KZXW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D62W5XZT37 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNDFEUXARL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D62W9G8RVB | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DNDH3RYJKM | DEFICIENT CLAIM NEVER CURED |
| D62WPKRDTN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNDJ2FGMRH | DEFICIENT CLAIM NEVER CURED |
| D62XQ3PAKH | DEFICIENT CLAIM NEVER CURED | DNDLEUQHV8 | DEFICIENT CLAIM NEVER CURED |
| D634G8BJUK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNDMKTHUEY | DEFICIENT CLAIM NEVER CURED |
| D635CYPXZD | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DNDPQL7TF6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D635RC9QG4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNDSLWR524 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6385CWSP2 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DNDT5CYR9L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D63ECJDNHP | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DNDX36CYML | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D63FKBW9NY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNDX3PMQSZ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D63HQNTMGV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNDYCPRTFB | DEFICIENT CLAIM NEVER CURED |
| D63HTPD9XG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNE4P6CF87 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D63JR9BDY4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNE62DHM58 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D63KTRVLXA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNE63TBJ8D | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D63MNDB8JC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNE6JP4FYL | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D63PLSYEFT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNE9RKG38L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D63SN8PRG9 | DEFICIENT CLAIM NEVER CURED | DNEBSKY7WJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D63YTQ7MSZ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DNEFG43PTB | DEFICIENT CLAIM NEVER CURED |
| D642LQBU78 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNEFQZMV4A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D642UKAMGY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNEGXF64KC | DEFICIENT CLAIM NEVER CURED |
| D6439LTVZM | DEFICIENT CLAIM NEVER CURED | DNELJAC9K8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D645BEX2CM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNEPJHFBWY | DEFICIENT CLAIM NEVER CURED |
| D64ABLTGUK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNESAWFPK3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D64AFUSY3L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNESZGY3AT | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D64C9VRQSL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNEUP6LA9T | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D64CUVDYE5 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DNEVS7LFT8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D64EJS73RQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNEWVCZ4RX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 22,853**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D64FX9ZWR7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNF6W43XAE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D64HASK9D8 | DEFICIENT CLAIM NEVER CURED | DNF7W6E34A | DEFICIENT CLAIM NEVER CURED |
| D64J2UHZTA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNF8Q5WB4T | DUPLICATE CLAIM |
| D64KBWXVA8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNF8T6JVKS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D64LFHDWQA | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DNFC9SYJU6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D64MNZTXPU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNFCVW93QJ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D64MU5BPH9 | DEFICIENT CLAIM NEVER CURED | DNFE5GBU6W | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D64P3AHSED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNFE7PADX3 | DEFICIENT CLAIM NEVER CURED |
| D64PBVSE8A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNFEDP7H5L | DEFICIENT CLAIM NEVER CURED |
| D64RVDQG5X | DEFICIENT CLAIM NEVER CURED | DNFESPXQ6D | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D64SBRGLU5 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DNFGVLHMQ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D64SN8RV5Y | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DNFJCQDLPR | DEFICIENT CLAIM NEVER CURED |
| D64TGKQNM7 | DEFICIENT CLAIM NEVER CURED | DNFJXWK8YG | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D64UBDJ59P | DEFICIENT CLAIM NEVER CURED | DNFK7LPSJ9 | DEFICIENT CLAIM NEVER CURED |
| D64VA5GC8T | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DNFPM2L3DR | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D64VCPDJY3 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DNFQ9JY6MT | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D64WXALT8R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNFQMBH5KU | DEFICIENT CLAIM NEVER CURED |
| D64X5CM7W3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNFS8TPW6Y | DEFICIENT CLAIM NEVER CURED |
| D64XWKFDYS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNFV5T4J2B | DEFICIENT CLAIM NEVER CURED |
| D64ZYDFCLX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNFXQ689EW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D652AGQMPE | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DNFYHX35PR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D653HVWUTC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNFYZXAB32 | DEFICIENT CLAIM NEVER CURED |
| D653NBMP8A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNFZTME6A7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D654WPC9KB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNG4DSZEXK | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D657X8SNMC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNG4PD7E3F | DEFICIENT CLAIM NEVER CURED |
| D658BK9SPN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNG54BMKSP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D658ZPBLMW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNG63DQV7J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D65AMTXP7R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNG6RTC8EJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D65CSTP7DF | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DNG92KYP8J | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D65F9CGVWE | DEFICIENT CLAIM NEVER CURED | DNG9RFYTWK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D65GLJNWBE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNGA69DEJ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D65KRBPJWE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNGACBTK6W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D65KVN9AEY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNGATJS9WX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D65LC9MJSH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNGDVR9QKE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D65MUGTLZP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNGE4KZA3C | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D65PD4Q7LF | DEFICIENT CLAIM NEVER CURED | DNGE4VF76M | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D65SFCAKRY | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DNGEX27P53 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D65SUVMCBJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNGFBHXR2L | DEFICIENT CLAIM NEVER CURED |
| D65TBND2HJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNGJW8EUTK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D65Z3A4F7X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNGK76CT4S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D673HM9WGP | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DNGPB2FYLQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D673JG5ZQ8 | DEFICIENT CLAIM NEVER CURED | DNGQ3KMWPF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D674F85RWU | DEFICIENT CLAIM NEVER CURED | DNGR3UHJ27 | DEFICIENT CLAIM NEVER CURED |
| D674MKE2NW | DEFICIENT CLAIM NEVER CURED | DNGS2MEP9F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D675X8MDFE | DEFICIENT CLAIM NEVER CURED | DNGTUEK85P | DEFICIENT CLAIM NEVER CURED |
| D67B2SHGFD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNGWYAZFX3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D67BNKES3U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNGXDRUJYT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D67BPQ298J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNGXKS46M5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D67DBNZTVY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNGXLR36SV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D67ENXP4V3 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DNGXS9BW68 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D67J8XZ4ET | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNGZ6DUBTF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D67JVZQ98F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNGZD5XY7W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D67KR8Q52U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNH3R5JWP4 | DEFICIENT CLAIM NEVER CURED |
| D67LBJKRXU | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DNH52FJZ8M | DEFICIENT CLAIM NEVER CURED |
| D67N23R8TX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNH6SJQPC9 | DEFICIENT CLAIM NEVER CURED |
| D67N5PWYRV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNH762VES3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D67NGDZUE2 | DEFICIENT CLAIM NEVER CURED | DNH859ERDU | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D67NH34UTE | DEFICIENT CLAIM NEVER CURED | DNH87A5ZU9 | DEFICIENT CLAIM NEVER CURED |
| D67QXBMWAC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNH8MKUTF7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D67SKCHLWQ | CLAIM DID NOT FIT DEFINITION OF THE SETTLENT CLASS | DNH9CQT7S2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D67SU45GN8 | DEFICIENT CLAIM NEVER CURED | DNH9YSTRQW | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
| --- | --- | --- | --- |
| D67TL4ZDH5 | DEFICIENT CLAIM NEVER CURED | DNHAWB5LGF | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D6842KCBLQ | DEFICIENT CLAIM NEVER CURED | DNHBWXTFQM | DEFICIENT CLAIM NEVER CURED |
| D685MPNW9B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNHF7WXKJZ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D68AVKL3RG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNHFZ9AQC7 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D68BYVRUSC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNHG3FR4VX | DEFICIENT CLAIM NEVER CURED |
| D68DPUWHMB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNHKP4F7XE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D68ERX7YFA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNHL7EWVKZ | DEFICIENT CLAIM NEVER CURED |
| D68GUKR2FD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNHMGCFJ32 | DEFICIENT CLAIM NEVER CURED |
| D68GWXSHJL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNHT28RCPS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D68HE7X9UQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNHUW8GFZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D68HG327A4 | DEFICIENT CLAIM NEVER CURED | DNHV39WX6R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D68LAUZ4DM | DEFICIENT CLAIM NEVER CURED | DNHVSLZJX9 | DEFICIENT CLAIM NEVER CURED |
| D68LGP23NF | DEFICIENT CLAIM NEVER CURED | DNHVZ5TDLC | DUPLICATE CLAIM |
| D68MBFP2JQ | DEFICIENT CLAIM NEVER CURED | DNHW73A6FT | DEFICIENT CLAIM NEVER CURED |
| D68MXYVFZH | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DNHXFQ6S3P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D68QDMA7TB | DEFICIENT CLAIM NEVER CURED | DNHXPR6DGT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D68QVL5H3W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNHYQKW8TG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D68RY5PKV3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNJ3WZHRGU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D68SC7NXR4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNJ43R8BU5 | DEFICIENT CLAIM NEVER CURED |
| D68SJ59XVN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNJ5BXYSZG | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D68TAMSB7U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNJ62DMCWU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D68TFMD3UR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNJ6ZQYUPR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D68TY9HXRM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNJ8654WVR | DEFICIENT CLAIM NEVER CURED |
| D68WMSE59V | DEFICIENT CLAIM NEVER CURED | DNJ937TRQU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D68XRYWJ7C | DEFICIENT CLAIM NEVER CURED | DNJ9WLRCHA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D68Z4SPFGC | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DNJCWVL6R8 | DEFICIENT CLAIM NEVER CURED |
| D692EWDAGL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNJDWY4PFV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D693BWUHEL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNJEFC3TXV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D694G237EZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNJF3HAW6L | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D697JCSZ34 | DEFICIENT CLAIM NEVER CURED | DNJGCX3MDP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D698P3CVUK | DEFICIENT CLAIM NEVER CURED | DNJGY3XM2H | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D69AY8HK4D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNJHF9A7ST | DEFICIENT CLAIM NEVER CURED |
| D69DZRJ824 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DNJK24LW5C | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D69F4NA8UR | DEFICIENT CLAIM NEVER CURED | DNJKZSXDGC | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D69JHNYLKD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNJMEKPR32 | DEFICIENT CLAIM NEVER CURED |
| D69NGXP5QF | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DNJP98LRBM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D69NMZWQJG | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DNJPY3B5W8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D69NP72FW5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNJPYUXCH9 | DEFICIENT CLAIM NEVER CURED |
| D69PMWNFDU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNJQ4RY5EH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D69QA84GND | DUPLICATE CLAIM | DNJSH2F4RL | DEFICIENT CLAIM NEVER CURED |
| D69SR2VGMA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNJWD5V8T2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D69TCRFJ7X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNJXQV5P7L | DEFICIENT CLAIM NEVER CURED |
| D69WCHYJEQ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DNJXW2C5K3 | DEFICIENT CLAIM NEVER CURED |
| D6A25YK8TH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNJZS2A8YL | DEFICIENT CLAIM NEVER CURED |
| D6A35DFYJ4 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DNJZTEPUVL | DEFICIENT CLAIM NEVER CURED |
| D6A39HW7CB | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DNK2U4QAL7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6A7MNV5LB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNK8Z4P9SH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6AB45H9QW | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DNK975UJB8 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D6APHR5JDY | DEFICIENT CLAIM NEVER CURED | DNKAQ2WEB3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6AQ3NSF7V | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DNKB2F6G3T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6AQT3HWCM | DEFICIENT CLAIM NEVER CURED | DNKCLR7GYA | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D6ASHRVX8B | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DNKFH3YSTQ | DEFICIENT CLAIM NEVER CURED |
| D6ATDLPJV7 | DEFICIENT CLAIM NEVER CURED | DNKM5JV3EG | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D6AUNSZTVG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNKPVF83YA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6AVDT2ZRK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNKQCA9Z3S | DEFICIENT CLAIM NEVER CURED |
| D6AVY379ZC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNKQRWH8Z3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6AWGN9LJE | DEFICIENT CLAIM NEVER CURED | DNKRBHLMWF | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D6AWQKHBLS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNKTUCFE9Y | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D6AXNC342M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNKX6YUV98 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6AY4P58BH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNKYBPHSJL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6B3JK7FQZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNKYPCRTW9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D6B3SNH7XV | DEFICIENT CLAIM NEVER CURED | DNKZ4B2PV6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6B52TYLQ7 | DEFICIENT CLAIM NEVER CURED | DNL246ACGY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6B7K9GX4E | DEFICIENT CLAIM NEVER CURED | DNL2KFCBXU | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D6B7ZLA9J8 | DEFICIENT CLAIM NEVER CURED | DNL3TW4BE6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6B85UHWNG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNL45FJKUT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6B9MCEZU4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNL5HDTB3A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6BECHMTZ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNL5RBG8FV | DEFICIENT CLAIM NEVER CURED |
| D6BEY9LZCF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNL6RWY4XS | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D6BGPRYLHE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNLA3GWDXZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6BGRUCX5K | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DNLAQXSR32 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6BK5W7SLM | DEFICIENT CLAIM NEVER CURED | DNLDERQ4CU | DEFICIENT CLAIM NEVER CURED |
| D6BK8XALT5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNLGDM7RY4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6BKWTVQ2E | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DNLGWPZ5J3 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D6BM9HEYVL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNLHASTYC6 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D6BPKDQX9J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNLM43S2VU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6BQ39LFTD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNLR5ES86P | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D6BQHDMVKP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNLUHGETQX | DEFICIENT CLAIM NEVER CURED |
| D6BQVCDSUY | DUPLICATE CLAIM | DNLYTZQJS9 | DEFICIENT CLAIM NEVER CURED |
| D6BTDP2G8U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNM3AG9H2F | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D6BVAFDYUT | DEFICIENT CLAIM NEVER CURED | DNM3HYP7FL | DEFICIENT CLAIM NEVER CURED |
| D6BWFDEHL9 | DEFICIENT CLAIM NEVER CURED | DNM4KGVLDP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6BWJ2A9PX | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DNM4U8LHYE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6BXEHUPYL | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DNM4YPS5CT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6BXSZDJ7Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNM59AEW7T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6BYP3F5HX | DEFICIENT CLAIM NEVER CURED | DNM7AG3FKE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6C2RZ3PVA | DEFICIENT CLAIM NEVER CURED | DNM7LB39KJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6C4TXBUA2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNM8HPQUY5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6C5UD7E8S | DEFICIENT CLAIM NEVER CURED | DNMC2KYR7Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6CA4JVXUT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNMD4LV9JU | DEFICIENT CLAIM NEVER CURED |
| D6CFSK5A4P | DEFICIENT CLAIM NEVER CURED | DNME4KQXVU | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D6CHEXNM3U | DUPLICATE CLAIM | DNMFBSR7GD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 22,853**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D6CJWKATYH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNMS2KHR7B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6CNDZ2R8V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNMSPHWEL6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6CPRWATFV | DEFICIENT CLAIM NEVER CURED | DNMWT6Z8BE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6CQYZAN5K | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DNMXA3HWSD | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D6CRBPVY5H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNMXTEBJF2 | DEFICIENT CLAIM NEVER CURED |
| D6CRNMSDKE | DEFICIENT CLAIM NEVER CURED | DNP24F5DVZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6CS85KAZF | DEFICIENT CLAIM NEVER CURED | DNP5A6SKJ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6CUBTXL5J | DEFICIENT CLAIM NEVER CURED | DNP6YXR3JA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6CWEPRZ3L | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DNP7698UFG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6CXZVWBNP | DEFICIENT CLAIM NEVER CURED | DNPAGV6YB4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6CYPGM28F | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DNPBGADK9U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6D4SEBZFH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNPDE3L56C | DEFICIENT CLAIM NEVER CURED |
| D6D54WCMXY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNPEZMFUQ9 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D6D8XUC7GA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNPF3WG2UR | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D6D9QTABLJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNPJA2C64B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6DERWNXLP | DEFICIENT CLAIM NEVER CURED | DNPJC3MB6T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6DEWYUFZ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNPJD76QK9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6DFHVZGTR | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DNPM8W2H6F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6DK4ZN23E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNPR5C3Y8X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6DM7L2QFA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNPRLU9Q3M | DEFICIENT CLAIM NEVER CURED |
| D6DMBA85UW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNPRLV5TSH | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D6DR2ZYPQ4 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DNPRQU9LAD | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D6DRTVE2ZP | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DNPUC4TGSF | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D6DSYZLENP | DEFICIENT CLAIM NEVER CURED | DNPUXYDVE3 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D6DTP4GY9M | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DNPVYS7FE2 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D6DUNVPFLX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNPX3JSB7G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6DVNPQCGA | DEFICIENT CLAIM NEVER CURED | DNPYLGEM96 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6DW4VA7CL | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DNQ29HEVPJ | DUPLICATE CLAIM |
| D6DXB87SVR | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DNQ2PSV3JW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6DZWG8TRF | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DNQ3WH9P47 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D6E2J49BUZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNQ4DPBXM5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6E2MZ5TFA | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DNQ5KJ97ZM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6E7RCATZ8 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DNQ69W4GMX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6E9G3NJSH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNQ6S5LYTV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6EABQT5CK | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DNQ7L8W3XA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6EB3GZJQC | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DNQ8AW2FPZ | DEFICIENT CLAIM NEVER CURED |
| D6EBVHDYU3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNQ9SM6V3F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6EC7YZWDF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNQBKV6A7Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6ECJFT2NS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNQCBDA96Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6ECW3LJMB | DEFICIENT CLAIM NEVER CURED | DNQF4RPWHS | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D6EF39HABS | DEFICIENT CLAIM NEVER CURED | DNQGJUYMF5 | DEFICIENT CLAIM NEVER CURED |
| D6EKA9T4PV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNQGR8UYPW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6EKD9ZLYC | DEFICIENT CLAIM NEVER CURED | DNQH639LDY | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D6ELT3B4YU | DEFICIENT CLAIM NEVER CURED | DNQK6VWHXU | DEFICIENT CLAIM NEVER CURED |
| D6ELT4JMYD | DEFICIENT CLAIM NEVER CURED | DNQM9WGKCB | DEFICIENT CLAIM NEVER CURED |
| D6EM5CZTX2 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DNQMJDLXTB | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D6EMLKF9VC | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DNQPTBC2G4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6ENLHXU5M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNQS4F6BJK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6EPGKBU3S | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DNQTF4W65H | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D6ESG9KQ2Y | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DNQUSJ5FTH | DEFICIENT CLAIM NEVER CURED |
| D6ESM4RCYT | DEFICIENT CLAIM NEVER CURED | DNQX3G8742 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6EX52FQDW | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DNQYPJM63G | DEFICIENT CLAIM NEVER CURED |
| D6EXTPMV4J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNR2KVW9C5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6EZW79CHK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNR3PMHQXT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6EZYJMAHX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNR7JDA8G5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6F32WPXK4 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DNR7XVHY9K | DEFICIENT CLAIM NEVER CURED |
| D6F3Y2MD4L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNR7ZBQPGF | DUPLICATE CLAIM |
| D6F4UTJCQH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNR8TEZJG2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6F587TLMA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNR9QHSVLP | DEFICIENT CLAIM NEVER CURED |
| D6FAMZTEG7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNRCL7K3AZ | DEFICIENT CLAIM NEVER CURED |
| D6FCHZV29M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNRD6HZ7CG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 22,853**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D6FCZH8RN4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNRKB7MDWQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6FDWHKA2J | DEFICIENT CLAIM NEVER CURED | DNRMCGJWS6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6FECUKV2J | DEFICIENT CLAIM NEVER CURED | DNRMWL95BE | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D6FHEJ2SM9 | DEFICIENT CLAIM NEVER CURED | DNRQG8KHJ6 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D6FJTMYS5C | DEFICIENT CLAIM NEVER CURED | DNRSD2XC7Q | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D6FN5QEXLG | DEFICIENT CLAIM NEVER CURED | DNRSECZP2Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6FQSPU54B | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DNRSJ5Y6BP | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D6FW7ZA3RT | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DNRSWL9V6K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6FWH2K3J7 | DEFICIENT CLAIM NEVER CURED | DNRWAL3YMC | DEFICIENT CLAIM NEVER CURED |
| D6FWJ5QHED | DEFICIENT CLAIM NEVER CURED | DNRWKJ32SC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6FWVZCXUA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNRX6S8QMT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6FX4L8CNB | DEFICIENT CLAIM NEVER CURED | DNRXBZVKUG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6FXQBJ2MR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNRXDYVSLA | DEFICIENT CLAIM NEVER CURED |
| D6FYQXD57M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNS36PQZFC | DEFICIENT CLAIM NEVER CURED |
| D6G2SV84UT | DEFICIENT CLAIM NEVER CURED | DNS3G2TJPU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6G3JZPUQ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNS3JGQZ2X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6G4J95H3T | DEFICIENT CLAIM NEVER CURED | DNS3QLBF58 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6G54J2PA7 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DNS4JACX8B | DEFICIENT CLAIM NEVER CURED |
| D6G7VF4D5S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNS4TQMB53 | DEFICIENT CLAIM NEVER CURED |
| D6G8QNJ3KV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNS7326MH4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6G9TBPR3U | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DNS7TU9RYW | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D6GAZDKNLU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNS7WA68HB | DEFICIENT CLAIM NEVER CURED |
| D6GDF9YRKJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNS96PFLHZ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D6GDH9WJCS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNSFD73JQE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6GDPFJATK | DEFICIENT CLAIM NEVER CURED | DNSFVQABKP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6GDWUKJ9E | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DNSKW2TJ5A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6GFWYQJDR | DEFICIENT CLAIM NEVER CURED | DNSM9RVAD8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6GK4FSNXA | DEFICIENT CLAIM NEVER CURED | DNSQJ89XUA | DEFICIENT CLAIM NEVER CURED |
| D6GKRUSQB4 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DNSR68JDE9 | DEFICIENT CLAIM NEVER CURED |
| D6GMNBLVJZ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DNSRLUZ8PF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 22,853**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D6GMW9DJBX | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DNSTE5ZMAQ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D6GRPADTYX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNSTGECKDP | DEFICIENT CLAIM NEVER CURED |
| D6GSKNQF7A | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DNSW9FD3JB | DEFICIENT CLAIM NEVER CURED |
| D6GUJ3VC9B | DEFICIENT CLAIM NEVER CURED | DNSWQM57K8 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D6GVTRXY3D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNSYVCP2FB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6GWBZNFAM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNSZ4PATUV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6GYB75QT2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNT29JYMQC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6GYTLMHKF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNT5BHCM26 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D6H3J8WKT7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNT5G2U9Y4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6H85MPRCX | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DNT6BGJM7K | DEFICIENT CLAIM NEVER CURED |
| D6H8TCRQE2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNT7YXQE6U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6H9RXLYCP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNT8EQPGHC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6H9XMTN4Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNTA3XQ8CM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6HCB9TAUF | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DNTA8YRE3B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6HFCASRTD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNTB8H46D2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6HFDASLV5 | DEFICIENT CLAIM NEVER CURED | DNTCLVAWQF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6HFVG8K9X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNTCXFHDKG | DEFICIENT CLAIM NEVER CURED |
| D6HGMFTACQ | DEFICIENT CLAIM NEVER CURED | DNTDQJKU8V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6HGPATKRQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNTELCHWBQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6HJPDNUVQ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DNTEUD3VFK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6HJPUEVBQ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DNTJ8ABWVP | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D6HLRMZNWD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNTLZXS3D2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6HNFMGZ5L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNTP6VUBKE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6HPUYZMXG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNTVGL9K5W | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D6HQ2JRM9N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNTY8ZAEBR | DUPLICATE CLAIM |
| D6HRSDXMF9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNTZ46BRE2 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D6HUGWNBFX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNTZ6J5FDU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6HW7BT45L | DEFICIENT CLAIM NEVER CURED | DNU4DCLBJ9 | DEFICIENT CLAIM NEVER CURED |
| D6HYJV9ZD3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNU7ASPG68 | DEFICIENT CLAIM NEVER CURED |
| D6HZBAY4WG | DEFICIENT CLAIM NEVER CURED | DNU8GFSRJP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D6HZBKYWV8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNUA9SBFC5 | DEFICIENT CLAIM NEVER CURED |
| D6HZJMERPU | DEFICIENT CLAIM NEVER CURED | DNUB2QMWG3 | DEFICIENT CLAIM NEVER CURED |
| D6J2RHMGQW | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DNUBH2GFVS | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D6J3KF89BX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNUBL8TQEZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6J7GHZ2YX | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DNUBW9TSQZ | DEFICIENT CLAIM NEVER CURED |
| D6J7Z3RAS8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNUD5XP2RE | DEFICIENT CLAIM NEVER CURED |
| D6JB4FQL5V | DEFICIENT CLAIM NEVER CURED | DNUFEZP649 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6JBA4UYLZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNUFRVXKE6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6JBDCRYAG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNUFX8A7J9 | DEFICIENT CLAIM NEVER CURED |
| D6JCYBHKMV | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DNUHPJDVGY | DEFICIENT CLAIM NEVER CURED |
| D6JDPTCYA3 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DNUS4325RC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6JDT7C98L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNUS5TF9GE | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D6JDTBLUC8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNUSJ36VR7 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D6JET3U2CR | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DNUTED29B4 | DEFICIENT CLAIM NEVER CURED |
| D6JF7KXTB3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNUXWR8YCV | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D6JGPNFTQA | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DNUYVM9WEQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6JMPGB27C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNUZHPL35S | DEFICIENT CLAIM NEVER CURED |
| D6JNGTVU45 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNV3CRF79B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6JPLURCWM | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DNV7KC4T8M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6JSMG7KV8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNV9CSU8BY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6JU59QBDX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNV9GEBH7L | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D6JX83FV4R | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DNV9M2K45U | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D6JZDQGRX3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNVA4S9YDP | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D6K2QH3BGN | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DNVA6JSRYG | DEFICIENT CLAIM NEVER CURED |
| D6K39WYP4S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNVA8M94ED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6K3TRPMU7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNVAYJZHWP | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D6K4WD9G5F | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DNVD7JKP25 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D6K4YUNERG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNVDGKEF97 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6K5TEV9MZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNVDGSZF9H | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D6K7NS29EC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNVDLC4RS6 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D6K8EZRWML | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNVDQP8HR5 | DEFICIENT CLAIM NEVER CURED |
| D6K9TFDYUQ | DEFICIENT CLAIM NEVER CURED | DNVE58LHAY | DEFICIENT CLAIM NEVER CURED |
| D6KATWFR2N | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DNVE5HAMDU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6KB3DYJ2G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNVE6DT7MC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6KB52DNHS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNVE76J2ZA | DEFICIENT CLAIM NEVER CURED |
| D6KGEF4CPJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNVF8M9HWZ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D6KJ5Z827V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNVGH6QLUS | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D6KJN3Q9ZH | DEFICIENT CLAIM NEVER CURED | DNVKG9SWJZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6KMNWD9Z4 | DEFICIENT CLAIM NEVER CURED | DNVLMARWBJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6KMSE2DGJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNVPSTD72J | DEFICIENT CLAIM NEVER CURED |
| D6KNVGHDEM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNVRDBW79K | DEFICIENT CLAIM NEVER CURED |
| D6KTQ2VAM7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNVRK492TS | DEFICIENT CLAIM NEVER CURED |
| D6L2YAM7J8 | DEFICIENT CLAIM NEVER CURED | DNVRXYJHDT | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D6L3PGQSCM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNVS4LG853 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6L3VFUCKW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNVTKYQXDZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6L4UVJ3DE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNVTPGHWFX | DEFICIENT CLAIM NEVER CURED |
| D6L5TCWNJ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNVTUGHKZ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6L7TMGJ9Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNVTXQ5UBM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6LFGR9C54 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNVUA6XFRL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6LFUYDVEJ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DNVXDWPJQL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6LG5N7REP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNVYC539MJ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D6LHBYD32Z | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DNW23ZJLHR | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D6LNP7TQD9 | DEFICIENT CLAIM NEVER CURED | DNW3DMSXJZ | DEFICIENT CLAIM NEVER CURED |
| D6LQAHNJ2U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNW3MQCYDR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6LR7WM95B | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DNW3YCRJPH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6LRAJCYUF | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DNW4TLRYV8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6LRPY4FWM | DEFICIENT CLAIM NEVER CURED | DNWAD6FM74 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D6LTQ3KFJZ | DEFICIENT CLAIM NEVER CURED | DNWAM4QGSK | DEFICIENT CLAIM NEVER CURED |
| D6LUE59RKV | DEFICIENT CLAIM NEVER CURED | DNWEGVF79J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6LVMF3WD5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNWFG9R48E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6LVNXUDMG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNWFYARX7K | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D6M7A9D3PS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNWJZXH49C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6M87TDHV2 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DNWKTABHS8 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D6M8ALNHT9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNWR35CQA6 | DEFICIENT CLAIM NEVER CURED |
| D6M92T8YSR | DEFICIENT CLAIM NEVER CURED | DNWR9BTFY7 | DEFICIENT CLAIM NEVER CURED |
| D6M9SALWYG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNWR9TF76M | DEFICIENT CLAIM NEVER CURED |
| D6M9WXT8H3 | DEFICIENT CLAIM NEVER CURED | DNWSQGDRF5 | DEFICIENT CLAIM NEVER CURED |
| D6MA5FXTQP | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DNWSUDLZCX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6MAJYH93X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNX2DYBG7C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6MCKVG7T9 | DEFICIENT CLAIM NEVER CURED | DNX2JHKA9V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6MD5YXBTC | DEFICIENT CLAIM NEVER CURED | DNX3Z28AFB | DEFICIENT CLAIM NEVER CURED |
| D6MDJQYWEV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNX46AUF87 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6MFE85NWU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNX5CDZJUB | DEFICIENT CLAIM NEVER CURED |
| D6MGEZ9AFL | DEFICIENT CLAIM NEVER CURED | DNX8WE459Q | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D6MGNQXLF3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNXDPA5SLR | DEFICIENT CLAIM NEVER CURED |
| D6MKLPT2ED | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DNXDV78HGP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6MLUNP7CY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNXDZMTCYQ | DEFICIENT CLAIM NEVER CURED |
| D6MN439PXD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNXETPLVB4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6MNETV73X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNXGAUR9ZL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6MNL725XV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNXGTBWP9A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6MNSV7AKB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNXHRDYGZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6MQ8D3BUL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNXP592K6W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6MQFAJTNZ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DNXR5V7P86 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6MQNBF74K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNXT6E2FCK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6MSZTQB2V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNXZJU28SB | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D6MTL3ZWHU | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DNY2KCRDHU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6MTNSKDW9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNY2KWXCR6 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D6MWS8KT4V | DEFICIENT CLAIM NEVER CURED | DNY36JWH4X | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D6N2HU3AFJ | DEFICIENT CLAIM NEVER CURED | DNY45LR2KE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6N2TV8QM5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNY8JGDP7M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6N3E89LAZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNY8XR54U2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6N4DL3VKA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNY9HA3XSD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D6N7LE5XDS | DEFICIENT CLAIM NEVER CURED | DNYCHVL5U9 | DEFICIENT CLAIM NEVER CURED |
| D6N7VBEJDH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNYD4RB9P3 | DEFICIENT CLAIM NEVER CURED |
| D6N84A9EYH | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DNYDWAGEVS | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D6N93TXCJM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNYFHEUWX8 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D6NAS7J382 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNYFZR4JTQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6NC42XUP3 | DEFICIENT CLAIM NEVER CURED | DNYG8EW4ZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6NCGPR3H8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNYHX9QJS5 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D6NCHESFWK | DEFICIENT CLAIM NEVER CURED | DNYLADS72C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6NDKFPV5H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNYM4TKHSJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6NHAMFC7K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNYPHJA978 | DEFICIENT CLAIM NEVER CURED |
| D6NHPV3QJB | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DNYTHJSZCG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6NJZHPBWL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNYUS78FXH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6NL4QZKSD | DEFICIENT CLAIM NEVER CURED | DNYXQA9WGM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6NR73YHP9 | DUPLICATE CLAIM | DNZ2M3JCA6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6NTSRKCV9 | DEFICIENT CLAIM NEVER CURED | DNZ3PF8LJA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6NW29HVRQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNZ58WYTHA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6NXBH3J2Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNZ5QUBRVM | DEFICIENT CLAIM NEVER CURED |
| D6NYSGJ5P2 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DNZ7YKPH2A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6NZ7YDHE5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNZBWE7KVC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6P2SY9EZU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNZBX7YQSF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6P5HYBN3Q | DEFICIENT CLAIM NEVER CURED | DNZD7JXQ8Y | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D6P7Q2NKL5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNZDHXU5T6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6P845LZRQ | DEFICIENT CLAIM NEVER CURED | DNZE8M3URP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6PASU28FE | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DNZFDBJCKW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6PAU3L8TD | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DNZFVS5LX6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6PBEFS2U7 | DEFICIENT CLAIM NEVER CURED | DNZGEKQHW3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6PDNRF3W5 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DNZGKHL2AP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6PF85ZU2Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNZGQRUW9Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6PF9M2NWG | DEFICIENT CLAIM NEVER CURED | DNZGRPMYAV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6PGJXEQSH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNZH2STWCD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D6PHED3YXB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNZH87WLJQ | DEFICIENT CLAIM NEVER CURED |
| D6PHLQVD8J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNZHBVS2X8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6PM2D8V9T | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DNZHK3G72A | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D6PM5TE7G8 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DNZK9F6TXE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6PQGKMHC5 | DEFICIENT CLAIM NEVER CURED | DNZM42JDPV | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D6PREL3BMX | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DNZMB4XPHT | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D6PSVLEC5D | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DNZMVHGALT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6PTK97Y28 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNZPGYW4V9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6PU3S4CFX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNZR69BAHP | DEFICIENT CLAIM NEVER CURED |
| D6PVEW547F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNZUP6K9AL | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D6PWJEATZ4 | DEFICIENT CLAIM NEVER CURED | DNZX53P9VD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6PXMUBDNT | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DNZY34TWKB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6PZKE5S4M | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DNZYJAKDL5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6PZKQXME7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP24ZKUTFG | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D6PZMHGT8L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP25NUKESQ | DEFICIENT CLAIM NEVER CURED |
| D6PZMY4XGR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP25TV6LZK | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D6Q2B45WZJ | DEFICIENT CLAIM NEVER CURED | DP2796MN4E | DUPLICATE CLAIM |
| D6Q2WRE38K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP28UQSWCY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6Q4FPMK2X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP2ANG564U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6Q53HFNK8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP2BEANMRH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6Q5TXUMKV | DEFICIENT CLAIM NEVER CURED | DP2C396RF7 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D6Q7DFZ2M4 | DEFICIENT CLAIM NEVER CURED | DP2CEY5FS6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6Q7JGCN4U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP2CKZDLNU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6Q9FJNE5W | DEFICIENT CLAIM NEVER CURED | DP2DMG5NJU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6QA9FNST8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP2E6ZMH78 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D6QCY78N4G | DEFICIENT CLAIM NEVER CURED | DP2FZXLHCN | DEFICIENT CLAIM NEVER CURED |
| D6QD2KEX5M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP2GM9AN6L | DEFICIENT CLAIM NEVER CURED |
| D6QDLT9AFB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP2H4Z8LVN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6QE3AYCJK | DEFICIENT CLAIM NEVER CURED | DP2HSZ9R4L | DEFICIENT CLAIM NEVER CURED |
| D6QJSFGBZR | DEFICIENT CLAIM NEVER CURED | DP2KQ9WZAN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6QJUSC8H4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP2LEJAU6W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D6QNB2LPES | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP2N7DFRCQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6QPUMLA4V | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DP2NTMUK3L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6QS2CEP7L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP2QTW5XDJ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D6QSZDRT9V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP2RALGSZ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6QVE7F2SC | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DP2SQBAYRW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6R3WGABMV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP2VLGWYSM | DEFICIENT CLAIM NEVER CURED |
| D6R45CYLAX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP34JC5WE8 | DEFICIENT CLAIM NEVER CURED |
| D6R4XPDB58 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP34QSA6MX | DEFICIENT CLAIM NEVER CURED |
| D6R54XWZ9G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP35UX74AF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6R8NYX5HS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP378DV2LN | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D6RATPSVXH | DEFICIENT CLAIM NEVER CURED | DP37K265ST | DUPLICATE CLAIM |
| D6RD5JFQLW | DEFICIENT CLAIM NEVER CURED | DP37MXUWRH | DUPLICATE CLAIM |
| D6RDFGT8U3 | DEFICIENT CLAIM NEVER CURED | DP37V4C5S2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6RGF893PT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP38NCGFBQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6RGHYSUCB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP392SKDA5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6RGKQPS29 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP39SKCYZD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6RHXJUCZ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP3AFRUJN2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6RJTHQMGZ | DEFICIENT CLAIM NEVER CURED | DP3AGN9FJ5 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D6RLNT5JZY | DEFICIENT CLAIM NEVER CURED | DP3AQXG2M4 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D6RNU8EHCL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP3BH46S7R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6RUPCYMWJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP3BJCDMF9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6RVZ8U3SY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP3C79NFLZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6RX2UKNHA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP3CA5MUJQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6RXAT7JCM | DEFICIENT CLAIM NEVER CURED | DP3CSEDKXM | DEFICIENT CLAIM NEVER CURED |
| D6RXZBWQAF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP3DWF74NX | DEFICIENT CLAIM NEVER CURED |
| D6RYNWXJ2T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP3F2QUTXW | DEFICIENT CLAIM NEVER CURED |
| D6RYPG3VBD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP3F2XB6T9 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D6RZ2AU5FD | DEFICIENT CLAIM NEVER CURED | DP3HBFK6VG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6RZUKBHFJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP3JGDF4WV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6S3PEL8M4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP3KNWCB7E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6S98MYEL7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP3LMKC5XZ | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D6SABHT8FZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP3LZ78MKS | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D6SEYX3DLP | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DP3MC95TSY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6SJ2L7AGF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP3MGRHUAW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6SJTW8MYK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP3MJFQVRG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6SKHCXUR4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP3NS5AFML | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6SL3DMFZN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP3QCWJVHL | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D6SPLDC78T | DEFICIENT CLAIM NEVER CURED | DP3SBADTQ8 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D6STAYH728 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP3TL84DHR | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D6SVMN3LWA | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DP3TNM6D5G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6SYP9XLHN | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DP3UMGWBJV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6T287LUW5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP3VDNZMJ5 | DEFICIENT CLAIM NEVER CURED |
| D6T2ZK5WE3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP3VTEGFQ9 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D6T3XFYA2E | DEFICIENT CLAIM NEVER CURED | DP3VURFZ7B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6T4W37XAG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP3WN7YHE4 | DEFICIENT CLAIM NEVER CURED |
| D6T8BDCAGH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP427NQAX5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6T8GWL7JU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP439X6YCH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6T9L7DPXH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP43ESK7Q6 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D6TAMQND73 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP43ZYDT8R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6TB24K98A | DEFICIENT CLAIM NEVER CURED | DP45DYSLAU | DEFICIENT CLAIM NEVER CURED |
| D6TB3FLMKJ | DEFICIENT CLAIM NEVER CURED | DP46Z5FXRQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6TDK32WSM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP4C2AE6J3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6THRW9JDB | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DP4C5V63EW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6TMCZPAWD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP4DLMQSJU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6TPNWVY4A | DEFICIENT CLAIM NEVER CURED | DP4G5RMZT7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6TQEMK2GN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP4GRTES53 | DEFICIENT CLAIM NEVER CURED |
| D6TRAH7GCM | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DP4KCRVZQ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6TRWV7YQ2 | DUPLICATE CLAIM | DP4KFZU7XC | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D6TSQGAWED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP4MBFWE5R | DEFICIENT CLAIM NEVER CURED |
| D6TVCKQ4G7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP4MQK89GN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6TWJ4DHU8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP4NHVS5EG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D6TWL57RJK | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DP4R67EK52 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6U3QFPVWN | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DP4WZ56EGU | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D6U3Z7JGQP | DEFICIENT CLAIM NEVER CURED | DP53NBXEF6 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D6U42GRMLZ | DEFICIENT CLAIM NEVER CURED | DP57BRQ6LD | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D6U8CYF2A7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP5826ZW9C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6U8KPMH2C | DEFICIENT CLAIM NEVER CURED | DP59FXHRZA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6U9G7VYXP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP59UKCG2M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6UBQJ7MP3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP5BSZHQMR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6UD4MJZSN | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DP5C3NTGBE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6UH9J7XKM | DEFICIENT CLAIM NEVER CURED | DP5CJUT3L7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6UHARKBJ3 | DEFICIENT CLAIM NEVER CURED | DP5CKVDMRZ | DEFICIENT CLAIM NEVER CURED |
| D6UHW5BNLJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP5DESLBTJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6UNY2CLTG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP5HNM3GUV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6UQL73F2Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP5JCH3A8N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6UTSKF3YA | DEFICIENT CLAIM NEVER CURED | DP5KDLZRY9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6UWN4KVYM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP5MQZCSDX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6UXPNLSQF | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DP5NRXF8T9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6UXQPWGZY | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DP5QTV4URG | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D6UYCM2WBT | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DP5RGTVHLN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6UZL75TKC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP5RLNAJKD | DEFICIENT CLAIM NEVER CURED |
| D6V5JY2K4S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP5SU83BKR | DEFICIENT CLAIM NEVER CURED |
| D6V5NT4JYB | DEFICIENT CLAIM NEVER CURED | DP5T3JH2D9 | DEFICIENT CLAIM NEVER CURED |
| D6V78YKDC9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP5TLQGM82 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D6VAP7GMKC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP5WVY6A4H | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D6VC3YLXNE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP5Y76ZRJ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6VCWXEPQ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP62GXADJB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6VFJXB4MK | DEFICIENT CLAIM NEVER CURED | DP647ZW52N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6VGY7DXUL | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DP64AUYZ7V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6VHDCF4P3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP6B72ESR9 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D6VHJKA9E7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP6CQA834B | DEFICIENT CLAIM NEVER CURED |

116

**TOTAL CLAIMS: 22,853**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D6VJ53RLQS | DEFICIENT CLAIM NEVER CURED | DP6DNV9LQY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6VJS73E2Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP6DXLT4BA | DEFICIENT CLAIM NEVER CURED |
| D6VKCP73JM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP6FU8N7WX | DEFICIENT CLAIM NEVER CURED |
| D6VMAR5BFY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP6JAW9524 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6VMKXPNBW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP6MCZ7HFU | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D6VNFTZLMB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP6NVDH5R2 | DEFICIENT CLAIM NEVER CURED |
| D6VSUWJM4P | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DP6RV8BQ4W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6VTKUNYGH | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DP6T8MKWAZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6VURXD7LP | DEFICIENT CLAIM NEVER CURED | DP6UWFSXQN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6VXZ3UKSB | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DP6VKA8DUN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6W2K5FPQ8 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DP6WCKTER5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6W39G7PB4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP6X8UYNVW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6W5JRKE2N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP6XWLTUHV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6W7F2KVDQ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DP6YQVHA5E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6WBEDU2RG | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DP6ZSU4X8N | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D6WBTN59MC | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DP74GDSA9H | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D6WEA57XP9 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DP74NSBQJA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6WETBP9J3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP753CE2WN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6WFHVMUAD | DUPLICATE CLAIM | DP75B3QRCT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6WFV3KQRZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP769EHN4L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6WG5X87PD | DEFICIENT CLAIM NEVER CURED | DP76BT5N3U | DEFICIENT CLAIM NEVER CURED |
| D6WGRNMHV7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP782GN39T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6WGUVB7S2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP785ZFMQT | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D6WJT9EZVF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP79U5NMLJ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D6WKFVQZXL | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DP7DEZQ6X3 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D6WKGXJ8YH | DEFICIENT CLAIM NEVER CURED | DP7EGX9BKH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6WKQFRX2B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP7EM9GJAN | DEFICIENT CLAIM NEVER CURED |
| D6WLFNVUHJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP7GYZ49WL | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D6WPR3VE4C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP7GZY2W4T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6WQ2V7KHG | DUPLICATE CLAIM | DP7H2GKBZC | DEFICIENT CLAIM NEVER CURED |

117

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D6WSRDV4TN | DEFICIENT CLAIM NEVER CURED | DP7KBU8HQZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6WVM7ZU8B | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DP7MZH3QEW | DEFICIENT CLAIM NEVER CURED |
| D6WY9K827E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP7N56EGFL | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D6WZFCUH89 | DEFICIENT CLAIM NEVER CURED | DP7QF8CMJZ | DEFICIENT CLAIM NEVER CURED |
| D6X3DJBFKA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP7T35WD6K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6X4CHWUJ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP7TKVQNAL | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D6X5HRFQTG | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DP7V8ADNYC | DEFICIENT CLAIM NEVER CURED |
| D6X73YF5NB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP7W85CSUA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6X7QSL4WT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP7WAEC63K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6X9QJSVUE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP7WCE6DRY | DEFICIENT CLAIM NEVER CURED |
| D6XD2KBF7Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP7Y95HAZQ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D6XFEYKHU4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP7ZWVA6SK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6XFPLGTH3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP8249NZXG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6XFYPHD5Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP825XMTVK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6XHAENFCG | DEFICIENT CLAIM NEVER CURED | DP84HDSMWK | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D6XKFUHZR3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP86JW72XB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6XKN7HSTF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP87KMR352 | DEFICIENT CLAIM NEVER CURED |
| D6XNJLUD8W | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DP87VKTHLQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6XQE2RNFP | DEFICIENT CLAIM NEVER CURED | DP8AF63WUR | DEFICIENT CLAIM NEVER CURED |
| D6XQGNW9EY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP8D7FESNW | DEFICIENT CLAIM NEVER CURED |
| D6XR5F9YSE | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DP8GQTDV2F | DEFICIENT CLAIM NEVER CURED |
| D6XTEUR4YB | DEFICIENT CLAIM NEVER CURED | DP8KJBM2RL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6XTZ5BDQM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP8NUCRM5S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6XZ4E8WMV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP8S95XDKR | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D6Y2ZFWGPH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP8SNZ45CK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6Y3DTNVM5 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DP8UBKACEH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6Y3F8TN7J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP8WFJA46Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6Y3HV4UPG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP8WSU7FR4 | DEFICIENT CLAIM NEVER CURED |
| D6Y3VNPA72 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP8Y374B2A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6Y48VFD7Z | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DP95BQ3WYE | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |

**TOTAL CLAIMS: 22,853**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D6Y4KVHGSQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP9A7YLHW5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6Y7EUDCNH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP9CHYKJWF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6Y7NKH5TA | DEFICIENT CLAIM NEVER CURED | DP9D82EMQH | DEFICIENT CLAIM NEVER CURED |
| D6YASL73UD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP9EZ2A4NJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6YBMK7SCH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP9FJA62GK | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D6YCLDQMUP | DEFICIENT CLAIM NEVER CURED | DP9JQWZSLE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6YE84PACT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP9KCTWRGN | DUPLICATE CLAIM |
| D6YJ2D3HQX | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DP9KQLDB87 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6YK395GLR | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DP9MZW8UX7 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D6YKN3B9HT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP9QWB7E4L | DEFICIENT CLAIM NEVER CURED |
| D6YMFV3P5E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP9RLBAHEF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6YMH38T5J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP9SBXV25U | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D6YMNAR7VE | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DP9SC865BN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6YPQBC2DG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP9T7HKYWS | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D6YQDJ7HLM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP9XAVTYG3 | DEFICIENT CLAIM NEVER CURED |
| D6YSK9PVZT | DEFICIENT CLAIM NEVER CURED | DP9ZV5EBKY | DEFICIENT CLAIM NEVER CURED |
| D6YTJFZNC7 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DPA2EL7SBU | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D6YUQWVT3J | DEFICIENT CLAIM NEVER CURED | DPA2JX8TLZ | DEFICIENT CLAIM NEVER CURED |
| D6YV7RMSCA | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DPA4WCQNDE | DEFICIENT CLAIM NEVER CURED |
| D6YWDVRJLA | DEFICIENT CLAIM NEVER CURED | DPA9HSUL2D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6YXLEDCBK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPAF2VDMN7 | DEFICIENT CLAIM NEVER CURED |
| D6Z23JKXFU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPAFS3DJHE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6Z24KXHRF | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DPAGRD7SQE | DEFICIENT CLAIM NEVER CURED |
| D6Z4DP9YT5 | DEFICIENT CLAIM NEVER CURED | DPAH9ZMDUQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6Z5DCL4VR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPAJX7Y2VL | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D6Z5KTQMLU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPAJYUCGD3 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D6Z5N8EVKL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPAKD2US8C | DEFICIENT CLAIM NEVER CURED |
| D6Z8YTAHCB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPALBVMDRS | DEFICIENT CLAIM NEVER CURED |
| D6Z9L5JD3N | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DPALMEKZT4 | DEFICIENT CLAIM NEVER CURED |
| D6Z9QW8FES | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPAND4YR6Z | DEFICIENT CLAIM NEVER CURED |
| D6ZBQED9LF | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DPARND986S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

119

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D6ZD59THCX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPARVLSUG9 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D6ZD7VNQ3B | DEFICIENT CLAIM NEVER CURED | DPAS72GUR5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6ZDTLSP9C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPAT3JZ4S6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6ZE9FS8BQ | DEFICIENT CLAIM NEVER CURED | DPATFGXKQ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6ZETFPRAB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPATM6F3JZ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D6ZJUP2NDQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPAU5V8H7B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6ZMKNGFR4 | DEFICIENT CLAIM NEVER CURED | DPAUETGQM8 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D6ZMQHVDKJ | DEFICIENT CLAIM NEVER CURED | DPAUXWZJBT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6ZN5JVHC7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPAVC73Y6T | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D6ZN7948BG | DEFICIENT CLAIM NEVER CURED | DPAXFUV26S | DEFICIENT CLAIM NEVER CURED |
| D6ZNUQ359Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPAY8TMNZ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6ZP8EGKNB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPAYCRQXNW | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D6ZPNVTYWU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPAZRKQTXN | DEFICIENT CLAIM NEVER CURED |
| D6ZR4AJBD8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPB4D9KVAM | DEFICIENT CLAIM NEVER CURED |
| D6ZRQGN3WM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPB56NAJHT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6ZRV2CWJB | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DPB6YK3FHJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6ZSY2PM7N | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DPB8C7A45L | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D6ZTHY2BFU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPB8DTWEKU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6ZUB9WRT2 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DPB8DW34UZ | DEFICIENT CLAIM NEVER CURED |
| D6ZUSNQV9G | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DPBC39QJYU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6ZUTXJAGQ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DPBEFYD5AC | DEFICIENT CLAIM NEVER CURED |
| D6ZV498DAL | DEFICIENT CLAIM NEVER CURED | DPBGMSA5V6 | DEFICIENT CLAIM NEVER CURED |
| D723CRZMJ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPBHKQF9GV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D724BDH5MF | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DPBKAF3GVR | DEFICIENT CLAIM NEVER CURED |
| D7259A6NS3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPBLTMRKQ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D725LX9S3H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPBNLG9DVA | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D725WTFG8K | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DPBNVCD3WU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D728LPR4BS | DEFICIENT CLAIM NEVER CURED | DPBNYSXU82 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D72AKWTXUL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPBQ9RKZGM | DEFICIENT CLAIM NEVER CURED |
| D72BV89TZL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPBTW8JE3D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D72EPD5QSB | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DPBVWUQHJX | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D72G53B4WC | DEFICIENT CLAIM NEVER CURED | DPBWFY2AUD | DEFICIENT CLAIM NEVER CURED |
| D72GD3MJU8 | DEFICIENT CLAIM NEVER CURED | DPBXAWLK2C | DEFICIENT CLAIM NEVER CURED |
| D72JLH3WAG | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DPBZ3FKW86 | DEFICIENT CLAIM NEVER CURED |
| D72KFXBW5S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPBZS57L62 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D72M6SR8K5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPC2BLQ9SE | DEFICIENT CLAIM NEVER CURED |
| D72NHZDEWF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPC5V49SY6 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D72SDJ6EMX | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DPC86FZHQA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D72W5EJXFH | DEFICIENT CLAIM NEVER CURED | DPC8VQSMFR | DEFICIENT CLAIM NEVER CURED |
| D72XD53VLA | DEFICIENT CLAIM NEVER CURED | DPCE6DJQBA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D72YKD6HNG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPCEHBDL4X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D732GP9MU8 | DEFICIENT CLAIM NEVER CURED | DPCESJY5G3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7348V2HKE | DEFICIENT CLAIM NEVER CURED | DPCJ6L7KN5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D736ANYZ8G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPCJD7KRLQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D736SN4BX5 | DEFICIENT CLAIM NEVER CURED | DPCRGSLUKF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D738UQLPE9 | DUPLICATE CLAIM | DPCSD795Y2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D739NFY2QG | DEFICIENT CLAIM NEVER CURED | DPCTA6WRQV | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D739VN6G4W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPCUN596MX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D73A5M98XQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPCVD6ZNUW | DEFICIENT CLAIM NEVER CURED |
| D73EZBHGM8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPCYXAH39G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D73G6ZK8NB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPD3SJG5XK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D73GSWRNLK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPD5JXCRT4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D73GTDPLSA | DEFICIENT CLAIM NEVER CURED | DPD5S6H437 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D73JV5WYFN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPD76S5LWC | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D73KRZE92H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPD82YAMCV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D73LUT4Q29 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPD8V3F6BM | DEFICIENT CLAIM NEVER CURED |
| D73N8M2HRZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPD984SV6J | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D73NKLA2BM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPD9ZY8QCA | DEFICIENT CLAIM NEVER CURED |
| D73NP6JVAE | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DPDEBV83CJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D73P5RKCHY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPDEQ5J7ZU | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D73T5KRD4W | DEFICIENT CLAIM NEVER CURED | DPDETY9S4F | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D73X2DEJA9 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DPDEYAHXBW | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D73X6BFD45 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPDFY2EC3V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D73ZBR68UL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPDGU5XCEL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D73ZRF48QS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPDGUWMQZ2 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D748PGAN9K | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DPDHWEKZNR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D74AWJXQ6P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPDHX84CWQ | DEFICIENT CLAIM NEVER CURED |
| D74BZJUA9L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPDJ28YQWS | DEFICIENT CLAIM NEVER CURED |
| D74DCWMAF5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPDK65HJ97 | DEFICIENT CLAIM NEVER CURED |
| D74ECMP5DU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPDLCR2TNK | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D74FHNQLVS | DEFICIENT CLAIM NEVER CURED | DPDLW2X7VT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D74HECNUJZ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DPDM56R9NK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D74HPQK6SM | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DPDNXLK4V8 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D74J82DKXM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPDR2HXTZM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D74KTHAG2E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPDW3MV7HE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D74KYDBCAG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPDXHNR8BT | DEFICIENT CLAIM NEVER CURED |
| D74LQ2NSDY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPDZBKCNFA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D74M3SGXWY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPE2WAQUD7 | DEFICIENT CLAIM NEVER CURED |
| D74MDWEX6F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPE3B8VW9G | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D74N3FPC2R | DEFICIENT CLAIM NEVER CURED | DPE42NBTZU | DEFICIENT CLAIM NEVER CURED |
| D74NHDCAXR | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DPE5WSB8QF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D74PXZGL98 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPE67TBDHG | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D74QWHUDRG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPEBYLZ634 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D74S6TVZJ5 | DEFICIENT CLAIM NEVER CURED | DPEFBKGW6S | DEFICIENT CLAIM NEVER CURED |
| D74SHNUM63 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DPEFXAZCNT | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D74TLPXEG6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPEFY2LC85 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D74TV8QLH6 | DEFICIENT CLAIM NEVER CURED | DPEJKVZ98R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D74TYML3AB | DEFICIENT CLAIM NEVER CURED | DPESDG7R2Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D74VFLUMJH | DEFICIENT CLAIM NEVER CURED | DPETN5DHRG | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D74VYLFKUA | DEFICIENT CLAIM NEVER CURED | DPEV7ZFM9C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D74W3QGB5A | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DPEXH9WF4Y | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |

**TOTAL CLAIMS: 22,853**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D74WSCGMJH | DEFICIENT CLAIM NEVER CURED | DPEY7N3XDU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D74XZ6SDCG | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DPEZ8TWK7A | DEFICIENT CLAIM NEVER CURED |
| D74YVNZCX9 | DEFICIENT CLAIM NEVER CURED | DPF3BSAUVC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D74ZXSR6UV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPF5UWDEQR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D752N4KMAB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPF8K2CSWE | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D753ZKSRTB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPFDAKLX4Z | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D758HYE4FS | DEFICIENT CLAIM NEVER CURED | DPFEVM5YBL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D75AZ2TDCR | DEFICIENT CLAIM NEVER CURED | DPFJ4C9MTZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D75BYCXQSR | DEFICIENT CLAIM NEVER CURED | DPFL2AGJYK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D75C24KJRH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPFLH72E5V | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D75C3FQT8G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPFM968TAY | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D75C6F2WVX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPFQDU2RM4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D75D4LVAXH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPFVW9LNJT | DEFICIENT CLAIM NEVER CURED |
| D75D8NFSQE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPFXVEWUHA | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D75EBRUST3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPFYBKUELT | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D75HJP9A2Q | DEFICIENT CLAIM NEVER CURED | DPFYRMA3WK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D75KDR6WGS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPFZ829UTQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D75N6DZBFY | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DPG5HEJZC8 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D75NHLQU6D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPG83DT45Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D75PRZH8TL | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DPG9SWCX3Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D75VD2JN9W | DEFICIENT CLAIM NEVER CURED | DPGCS9BT4N | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D75XTS6YFH | DEFICIENT CLAIM NEVER CURED | DPGCXLFNDM | DEFICIENT CLAIM NEVER CURED |
| D762TPLZDN | DEFICIENT CLAIM NEVER CURED | DPGDK34B5X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D769M5XRFK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPGE7NAXMW | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D76AVEL2FM | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DPGELVNAWQ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D76BEULZCP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPGFEVHCD7 | DEFICIENT CLAIM NEVER CURED |
| D76BEXU3PY | DEFICIENT CLAIM NEVER CURED | DPGHWLY2QB | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D76BMW4ZUA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPGNFTAREX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D76CZW3HXA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPGRDNQY76 | DEFICIENT CLAIM NEVER CURED |
| D76DSP2HMX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPGRZSNAUF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

123

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D76DV9PZQH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPGSVAER7Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D76EYCN3QL | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DPGVBR3YHS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D76G4UYVXH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPGVJDSH98 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D76HPTKQFE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPGW8UZNB6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D76JELM2NC | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DPGWMV7CRL | DEFICIENT CLAIM NEVER CURED |
| D76KTJZHSR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPGWRC5X68 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D76MLC5RAZ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DPGXZJ4DAM | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D76SAKLHX4 | DEFICIENT CLAIM NEVER CURED | DPGY56MWSU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D76TWBYMR5 | DEFICIENT CLAIM NEVER CURED | DPGZCA6QVB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D76TY2ZMAS | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DPH4UTFJVZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D76U9CQVP5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPH6QGJERS | DEFICIENT CLAIM NEVER CURED |
| D76U9J5XDY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPH6TUGMEZ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D76UMGXVPZ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DPH793TQEL | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D76YSDW8ZU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPH89KR6BD | DEFICIENT CLAIM NEVER CURED |
| D76ZAKPJLG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPH8A6ZWFX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D76ZFT5DUE | DEFICIENT CLAIM NEVER CURED | DPHBAMXVUY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D783QHVZTW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPHD7FEYG6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D785BU6MQD | DEFICIENT CLAIM NEVER CURED | DPHDARTZJM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D789S6YPMT | DEFICIENT CLAIM NEVER CURED | DPHDJGTQMX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D789SZMJY5 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DPHDXRTMFA | DEFICIENT CLAIM NEVER CURED |
| D78CDZ6MRU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPHE6Z7YXR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D78DS2FCEG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPHELQTJSM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D78F369RJE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPHG28C5WX | DEFICIENT CLAIM NEVER CURED |
| D78FHNBG9V | DUPLICATE CLAIM | DPHKATL9R7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D78H5X3PUZ | DEFICIENT CLAIM NEVER CURED | DPHMZE6AND | DEFICIENT CLAIM NEVER CURED |
| D78J3FDKC5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPHNLQ7KU8 | DEFICIENT CLAIM NEVER CURED |
| D78JKCYDHG | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DPHQRCUZFG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D78KLAEUDJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPHSULR86K | DEFICIENT CLAIM NEVER CURED |
| D78M3RDA9Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPHT4ENQBY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D78NFJRHSU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPHVEW9SY6 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D78PNCDQLK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPHY34JKBN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D78RGTQ6F5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPHY84MK6Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D78STAFG9C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPHZTDF296 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D78X6WF4EB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPJ2MXAU4Z | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D78XH9NKQJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPJ36DSVF5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D792AQHZYC | DEFICIENT CLAIM NEVER CURED | DPJ3ARF5TS | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D792YKWR4D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPJ4VSX9UR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D793R6YTH2 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DPJ6H47GKE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D794P2JACX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPJ6VUKCBZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D798QZ3EMR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPJ8H2WTN9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D79G3BH4N2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPJ9VRBST7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D79KPZHAWB | DEFICIENT CLAIM NEVER CURED | DPJAKMFYL9 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D79LM85NBT | DEFICIENT CLAIM NEVER CURED | DPJAQV6YN9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D79M2FE5VQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPJESV8NWX | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D79MGQTHDB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPJHTVZK9L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D79MPDCGJ2 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DPJKR5VQ9M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D79Q6YLHPF | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DPJL76NVGR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D79R3H2Y5B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPJQ269DAM | DEFICIENT CLAIM NEVER CURED |
| D79RDUC438 | DEFICIENT CLAIM NEVER CURED | DPJR5T39LM | DEFICIENT CLAIM NEVER CURED |
| D79RDXLMGW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPJRBQ3N2A | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D79S2KAG46 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DPJRCUDZQT | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D79SL2QDAY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPJSM6K7HZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D79SLEPZJY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPJT37ANDZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D79XMYBZVR | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DPJUMDXN8B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D79XUPHBJQ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DPJV4UYGM3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7A32BXULC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPJX2S9LRD | DEFICIENT CLAIM NEVER CURED |
| D7A3Q8VMC9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPJX5LG247 | DEFICIENT CLAIM NEVER CURED |
| D7A58LE9U3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPJZ83SWV6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7A5H43RYZ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DPJZYU4T78 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D7A5LRUGWV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPK4MGY8LD | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 22,853**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D7A5V29EDX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPK5DES83U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7ABH8YR6P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPK62BHSJD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7ABKQS264 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPK6528URC | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D7ACL6NT9P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPK7TFJWEY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7ACM5KZYP | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DPK8XS5MVD | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D7ACV2GHKN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPKAZ5FQCW | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D7ADH5M8PF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPKB6ALCX9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7AEBVLHTU | DEFICIENT CLAIM NEVER CURED | DPKBVMG3CF | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D7AFJX4QNC | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DPKCH9LTBN | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D7AGEDVYFU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPKDCV5BA8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7AGLR4DBY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPKEHBN6SG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7AHP3KND9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPKFJHW96D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7AHXN4ETM | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DPKH95VTU7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7AJNQCX3E | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DPKLAE4NZ6 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D7AK4H6RTM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPKNHWFGZ3 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D7AKFW68ES | DEFICIENT CLAIM NEVER CURED | DPKQN3T9DX | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D7AKY26QSW | DEFICIENT CLAIM NEVER CURED | DPKT6VHZR2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7ANL3GE69 | DEFICIENT CLAIM NEVER CURED | DPKTJXDV24 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D7ANTLUJ8F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPKUHX2QEF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7ARG93MJL | DEFICIENT CLAIM NEVER CURED | DPKYAEH3WG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7ASKHMN2L | DEFICIENT CLAIM NEVER CURED | DPKYAVFQXC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7ATZE83RD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPKZABSD7R | DEFICIENT CLAIM NEVER CURED |
| D7AWYBVTGU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPL25TRH4C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7AZLG25E6 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DPL4QX27TA | DEFICIENT CLAIM NEVER CURED |
| D7B5XNR9J4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPL58S2CGU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7B89Z3YLW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPL59S3KVH | DEFICIENT CLAIM NEVER CURED |
| D7B8DYPWT9 | DEFICIENT CLAIM NEVER CURED | DPL72C5HGX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7B8HMTD9Z | DEFICIENT CLAIM NEVER CURED | DPL8XM3KC7 | DEFICIENT CLAIM NEVER CURED |
| D7B92FZU6Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPL9VE2U54 | DEFICIENT CLAIM NEVER CURED |
| D7BAG25ZYE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPL9WMTY8B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 22,853**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D7BAKUEDQY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPLA42XZSD | DEFICIENT CLAIM NEVER CURED |
| D7BC24TEP5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPLB8EVXWT | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D7BGRZFWPX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPLBJWQSCY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7BGUQZEAR | DEFICIENT CLAIM NEVER CURED | DPLBQ54K87 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D7BKD2FSJL | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DPLDY43GQK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7BKRT3JGE | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DPLH6TQ72K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7BKZQ924S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPLJZBVKD5 | DEFICIENT CLAIM NEVER CURED |
| D7BNQ9HZPG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPLK2STM4U | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D7BQ9R6V3F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPLKTHENMU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7BRY5CMZP | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DPLQD34TXU | DEFICIENT CLAIM NEVER CURED |
| D7BUQGJME8 | DEFICIENT CLAIM NEVER CURED | DPLSAT3HVZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7BUWMN2LF | DEFICIENT CLAIM NEVER CURED | DPLT57D2K9 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D7BV6EKGM4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPLT5YM9ZD | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D7BWNJGQ8U | DEFICIENT CLAIM NEVER CURED | DPLTKANGHF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7BX9YG48L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPLXHWDYQ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7BYAD42F8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPM48XYA7F | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D7C2UBT3RD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPM8NLTYWV | DEFICIENT CLAIM NEVER CURED |
| D7C6QLZGSD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPM9KH7ANW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7C9GR2TF6 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DPMBAEDCV3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7CAZDGNTU | DEFICIENT CLAIM NEVER CURED | DPMCQX3THE | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D7CDAGKNZP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPMFUWRC45 | DEFICIENT CLAIM NEVER CURED |
| D7CE5UAFXV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPMH2YKW94 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D7CG624XVT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPMH8N72JW | DEFICIENT CLAIM NEVER CURED |
| D7CGKR5F4M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPMLHUV75Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7CML2NHE3 | DEFICIENT CLAIM NEVER CURED | DPMNB3H26J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7CMPAEKBT | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DPMQLU76ZN | DEFICIENT CLAIM NEVER CURED |
| D7CQ2G8K34 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPMQXTUVEJ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D7CRX2M98U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPMRF8T74A | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D7CTAZPH6M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPMSXDT2GA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7CXAZVNY6 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DPMTGBRQJZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

127

**TOTAL CLAIMS: 22,853**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D7CYXFKEDW | DEFICIENT CLAIM NEVER CURED | DPMTW5UZQ3 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D7CZX3A69U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPMTXLZBJG | DEFICIENT CLAIM NEVER CURED |
| D7D2BPAMN8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPMU6KCHG4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7D2KFJNUM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPMV7GRD94 | DEFICIENT CLAIM NEVER CURED |
| D7D5MBEHSW | DEFICIENT CLAIM NEVER CURED | DPMW34QJY7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7D69L5PQ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPMXJ476WS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7D89QLSUT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPMXTLF56Q | DEFICIENT CLAIM NEVER CURED |
| D7D8GCW92A | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DPMZDKHEWL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7DBL3JZT2 | DEFICIENT CLAIM NEVER CURED | DPN4J9CXZY | DEFICIENT CLAIM NEVER CURED |
| D7DBZC2N3P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPN4ZMFVYL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7DCB6WSER | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DPN8KSVLR7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7DE3H589Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPN98AY5JE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7DF5QHGJP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPNBE6QVJY | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D7DJ3MX2HP | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DPNBKHGSQW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7DJ3NXCQH | DEFICIENT CLAIM NEVER CURED | DPNCZXAGF4 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D7DK4M9GWE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPNDYGHLBF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7DKVZL8H2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPNFVW2YHZ | DEFICIENT CLAIM NEVER CURED |
| D7DN3Z8XWY | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DPNJCH2RDA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7DNGT4KXU | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DPNJCZYB5G | DEFICIENT CLAIM NEVER CURED |
| D7DPECFSV8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPNMDTXB5E | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D7DPQYCTRX | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DPNMH8ZRA2 | DEFICIENT CLAIM NEVER CURED |
| D7DQSUK95L | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DPNRAG2T5F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7DR4EPWKQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPNYU7ZCXA | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D7DRLXU5QY | DEFICIENT CLAIM NEVER CURED | DPNZUVLXC8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7DU4FR5X2 | DEFICIENT CLAIM NEVER CURED | DPQ2J9FVDH | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D7DWY8QUSB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPQ3CT7A89 | DEFICIENT CLAIM NEVER CURED |
| D7DXYNQSB3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPQ9WH6TRA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7DYFLWXMJ | DEFICIENT CLAIM NEVER CURED | DPQDY6UJE2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7DYP25LJM | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DPQGL3KRHJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7DYUV4FTK | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DPQKCD4X23 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

TOTAL CLAIMS: 22,853

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D7DZ8CFUGY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPQLCFHWSK | DEFICIENT CLAIM NEVER CURED |
| D7E2NPCZXF | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DPQNLF3W5M | DEFICIENT CLAIM NEVER CURED |
| D7E64NJU23 | DEFICIENT CLAIM NEVER CURED | DPQRZ3K6BD | DEFICIENT CLAIM NEVER CURED |
| D7E6NZA94W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPQS45NJY8 | DEFICIENT CLAIM NEVER CURED |
| D7E6X2A9NJ | DEFICIENT CLAIM NEVER CURED | DPQSKJ69XV | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D7EA9VFX4P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPQWLGHUFY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7EBUNPYM3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPQYKWEZS2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7EDMZN34S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPQZFU32VX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7EF5CHYK3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPR37SWHJ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7EFPWLCNV | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DPR4XMF2U7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7EGKVJRZ5 | DEFICIENT CLAIM NEVER CURED | DPR7N4CSGA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7EHK5NMAW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPR85XN4QJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7EK6NPZDM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPR9YZM5LS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7EPRJZBGQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPRGANJ5CL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7ERGS5D3A | DEFICIENT CLAIM NEVER CURED | DPRGFKLZTS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7EV6GH2XB | DEFICIENT CLAIM NEVER CURED | DPRKUJQCAF | DEFICIENT CLAIM NEVER CURED |
| D7EX6D9UCW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPRN6DWCF9 | DEFICIENT CLAIM NEVER CURED |
| D7EYWHCJ45 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPRS2NA58B | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D7F3QYHPUT | DEFICIENT CLAIM NEVER CURED | DPRSDHGNLT | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D7F5U8MY9L | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DPRU6HVD5S | DEFICIENT CLAIM NEVER CURED |
| D7F6NVSDRH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPRYM2GZ54 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7F8A2JYVW | DEFICIENT CLAIM NEVER CURED | DPRZ8SGQW7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7F8ADZ3GC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPRZXKME7N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7FCWLRZJH | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DPS2UWHVQ3 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D7FCZJWEU5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPS3JHE7RV | DEFICIENT CLAIM NEVER CURED |
| D7FDC3RHLA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPS8M9LXDG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7FE36Q5CG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPSA532D8R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7FEMXBH8Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPSCXAD6HJ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D7FEQ6XKG3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPSDYQE5VR | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D7FGDBHNLT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPSE78VCRK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 22,853**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D7FH3TJVPE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPSFC73LMA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7FJBV5D6T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPSJR4U3QM | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D7FQ6D2PGV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPSKB7RAMD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7FRU4YJ53 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPSLT2D3FK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7FSGMXK4A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPSQ2Y4ZM5 | DEFICIENT CLAIM NEVER CURED |
| D7FUNX8SZJ | DEFICIENT CLAIM NEVER CURED | DPST57H4N3 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D7FWL2HJDK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPSTKAQGRF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7FXRUZEP8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPSUBDWCEK | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D7FZX32DK8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPSUGH5F9D | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D7G5UBLJP9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPSVDNRAZ8 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D7G62K5QVM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPSVQ3WJRT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7G68259H3 | DEFICIENT CLAIM NEVER CURED | DPSX524DJQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7GA2RH5FS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPSZKY8UHJ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D7GA4E9HV5 | DEFICIENT CLAIM NEVER CURED | DPT2DRWH9N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7GAT6K2UX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPT2WY63B4 | DEFICIENT CLAIM NEVER CURED |
| D7GBMAF286 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPT3JEU72X | DEFICIENT CLAIM NEVER CURED |
| D7GBVR3M8N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPT4QW2U5E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7GCTQRABY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPT52RBNHE | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D7GDLXV9JR | DEFICIENT CLAIM NEVER CURED | DPT625G9Z4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7GDM6XFP5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPT67C95GL | DEFICIENT CLAIM NEVER CURED |
| D7GH9SYPFQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPT6KXYE27 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D7GJQM4YTE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPT9Q43AL6 | DEFICIENT CLAIM NEVER CURED |
| D7GQWA9JZC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPTC7Y2ASN | DEFICIENT CLAIM NEVER CURED |
| D7GQYHB26D | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DPTEWKUVDX | DEFICIENT CLAIM NEVER CURED |
| D7GS3E4WDQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPTGR2WAL4 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D7GT6P5H3B | DEFICIENT CLAIM NEVER CURED | DPTHL5C8KV | DEFICIENT CLAIM NEVER CURED |
| D7GUEV23LF | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DPTHW2E5XD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7GUQ3A6WZ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DPTML67YXF | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D7GVMTDQHW | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DPTQ9MYABL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7GYQBAKUF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPTSMNU54C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 22,853**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D7H534JWRK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPTU7KSADH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7H6LJAGVS | DEFICIENT CLAIM NEVER CURED | DPTUA96Q3G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7H6VJ5NEF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPTWYCFQZB | DEFICIENT CLAIM NEVER CURED |
| D7H96FQLEU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPTX2YRKSC | DEFICIENT CLAIM NEVER CURED |
| D7HABELY4D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPTYBJG5AK | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D7HAGBD59F | DEFICIENT CLAIM NEVER CURED | DPTYS2KVN3 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D7HAUVMTDR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPU549B7NL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7HBMGKY3P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPU5XAG87E | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D7HBQALC8X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPU6F4ASR2 | DEFICIENT CLAIM NEVER CURED |
| D7HCMNA45U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPU6J87NCM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7HE6ZTYL9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPU6JHDXTN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7HEML4T69 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DPU6XTG2KB | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D7HEN8DK4P | DEFICIENT CLAIM NEVER CURED | DPU9HX32EV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7HFUD23M6 | DEFICIENT CLAIM NEVER CURED | DPU9NTXHE8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7HG9Q26BU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPUA2KYBWR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7HJVYZPX8 | DEFICIENT CLAIM NEVER CURED | DPUAMLVQRT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7HMNCKRQD | DEFICIENT CLAIM NEVER CURED | DPUC4DER52 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7HPGRAY6Z | DEFICIENT CLAIM NEVER CURED | DPUCMS3GHL | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D7HPJFAY3V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPUCQWFVB2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7HQ9JZNCA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPUFRAQBEG | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D7HRWUCVK3 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DPUHAF5SJW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7HS3NY6V4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPUJDEB2W6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7HSLY5EN8 | DEFICIENT CLAIM NEVER CURED | DPUJZV7B62 | DEFICIENT CLAIM NEVER CURED |
| D7HTGSR82Q | DEFICIENT CLAIM NEVER CURED | DPUKNLM59S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7HTL2PFNW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPULZAETCX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7HU9BAGM5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPUN4QS9EY | DEFICIENT CLAIM NEVER CURED |
| D7HUWKEN36 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DPUNJARQB3 | DEFICIENT CLAIM NEVER CURED |
| D7HX2CKZGB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPUXLHJ2AQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7HYJ3SR6X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPUYG2F8VB | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D7HYSMPJE3 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DPUYJK9MEH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 22,853**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D7HZE2USWX | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DPV2DKU84B | DEFICIENT CLAIM NEVER CURED |
| D7J29AEKV6 | DEFICIENT CLAIM NEVER CURED | DPV3RM9Z6J | DEFICIENT CLAIM NEVER CURED |
| D7J2TVC3DW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPV48YZ67A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7JB34PC2F | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DPV59LRZS4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7JCNP92RZ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DPV5MQGEFN | DEFICIENT CLAIM NEVER CURED |
| D7JDWFBQSL | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DPV8UGBS25 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D7JE365BGR | DEFICIENT CLAIM NEVER CURED | DPVB8YU4FZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7JK569L2N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPVBM5ZF8Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7JLZG3YSH | DEFICIENT CLAIM NEVER CURED | DPVE43XQBH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7JMLGRH92 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPVH5AKUN6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7JN8GVAER | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPVH6JAZDR | DEFICIENT CLAIM NEVER CURED |
| D7JP8Y63BC | DEFICIENT CLAIM NEVER CURED | DPVJDETYNK | DEFICIENT CLAIM NEVER CURED |
| D7JTM48F2W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPVJXC5LFU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7JU364HVN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPVJYEF3BG | DEFICIENT CLAIM NEVER CURED |
| D7JU5LPMSH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPVKBHED85 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D7JUHTELP3 | DEFICIENT CLAIM NEVER CURED | DPVL7D5GRF | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D7JW9XMYLT | DEFICIENT CLAIM NEVER CURED | DPVM7XKSNW | DEFICIENT CLAIM NEVER CURED |
| D7JYLMVSB2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPVNR3H9FC | DEFICIENT CLAIM NEVER CURED |
| D7JZGBPDVT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPVQHDLFYS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7K36GCRNM | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DPVSAUCM6N | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D7K36HRSQJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPVUA35SYK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7K3E8Y4L2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPVX2QRY98 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7KAH53WMZ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DPVZGCWKF8 | DEFICIENT CLAIM NEVER CURED |
| D7KAJNEUWH | DEFICIENT CLAIM NEVER CURED | DPW3FR9J6M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7KCTYGA45 | DEFICIENT CLAIM NEVER CURED | DPW7ENHT4F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7KE8F5ZWR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPW83QLNBC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7KF9CVRGN | DEFICIENT CLAIM NEVER CURED | DPW86YCBER | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D7KFZVEDWR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPW8Q3TEZ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7KG9DWAEM | DEFICIENT CLAIM NEVER CURED | DPWAKB3V6E | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D7KGT46EJH | CLAIM DID NOT FIT DEFINITION OF THE SETTLENT CLASS | DPWASBX84Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7KMZTJ2QX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPWBE4JKDS | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D7KQ4PMLBJ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DPWC4ZBNX7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7KQ58PMBU | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DPWC8FBRQY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7KQUCX2VH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPWCJ8GZ4X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7KS3GTQYB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPWDA5XNB8 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D7KS8YBQZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPWEL3C89K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7KSVNA9XC | DEFICIENT CLAIM NEVER CURED | DPWEUHXL3A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7KUJYZH9M | DEFICIENT CLAIM NEVER CURED | DPWF2NCMUA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7KVRJTXMQ | DEFICIENT CLAIM NEVER CURED | DPWF3VCKS9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7KWAURNTJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPWG9AHYRX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7L32F6PMW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPWGX62ZLS | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D7L5JVBRPT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPWHTVJ4U5 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D7L8GTFNSM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPWJ96ETKU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7L93GABXF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPWLCV7SHJ | DEFICIENT CLAIM NEVER CURED |
| D7L9FVPMBR | DEFICIENT CLAIM NEVER CURED | DPWLNKCUA4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7L9HCDE3B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPWNXGYU93 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7L9JQRUMK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPWQ2B5GLU | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D7LCN8V62P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPWR2CDL9G | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D7LDZWG25Q | DEFICIENT CLAIM NEVER CURED | DPWRF3YZU7 | DEFICIENT CLAIM NEVER CURED |
| D7LFNH4MBK | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DPWRKQ72ED | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D7LFR3ECWH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPWT6SAL48 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7LFRK3D25 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPWTLEJD65 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D7LFWZCG93 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPWVLQBY3R | DEFICIENT CLAIM NEVER CURED |
| D7LKDGHBN5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPWXB4S5ZV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7LNRPYMXD | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DPWXBGNT36 | DEFICIENT CLAIM NEVER CURED |
| D7LP6TYBMS | DEFICIENT CLAIM NEVER CURED | DPWYDTQN59 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7LPK3YH5V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPX24WJUQC | DEFICIENT CLAIM NEVER CURED |
| D7LPMWSAXQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPX498B7YN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7LQ6FKADZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPX4ZQ8ECL | DEFICIENT CLAIM NEVER CURED |
| D7LRXMJHZG | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DPX7R4WDCF | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D7LSDZNJ62 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPX7UFDH5K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 22,853**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D7LVDA9SG3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPX9WLZDHB | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D7LVRBFW9E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPXASD2FWQ | DEFICIENT CLAIM NEVER CURED |
| D7LVTB5DFQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPXAZ4VJ2E | DEFICIENT CLAIM NEVER CURED |
| D7LYR5WFSV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPXC97HRUD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7LYUM3Q2A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPXDBY7TR2 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D7LZ68CFK5 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DPXDKCYA28 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D7LZTNPXRJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPXFEYN8R5 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D7LZYCUXTH | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DPXG85QWTY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7M3X4DS96 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPXJDUTK52 | DEFICIENT CLAIM NEVER CURED |
| D7M4T5P2WD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPXM5ZBD7H | DEFICIENT CLAIM NEVER CURED |
| D7MA3VNKE5 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DPXSTERM63 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D7MACQFJ2Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPXTJ7HNCE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7MBYSK3WZ | DEFICIENT CLAIM NEVER CURED | DPXUDQGRZV | DEFICIENT CLAIM NEVER CURED |
| D7MCBRNY2E | DEFICIENT CLAIM NEVER CURED | DPXUNCV7W4 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D7MEBWCF23 | DEFICIENT CLAIM NEVER CURED | DPXWB8QJTZ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D7MGYKXJ2D | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DPXZ2RBHW5 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D7MH9F8P2Y | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DPXZJVKSQN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7MHW6UPKT | DEFICIENT CLAIM NEVER CURED | DPY2SB3DG5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7MKR3FJY8 | DEFICIENT CLAIM NEVER CURED | DPY2X7SH5F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7MN58324F | DEFICIENT CLAIM NEVER CURED | DPY2ZTB5J8 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D7MQEZ5WHS | DEFICIENT CLAIM NEVER CURED | DPY4DTRFWH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7MSE3NQ5H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPY73XV4Z5 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D7MT4Q2X3R | DEFICIENT CLAIM NEVER CURED | DPYCEBGRDQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7MT4VZG6J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPYCGRQHZX | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D7MVP2EKHC | DEFICIENT CLAIM NEVER CURED | DPYEUZAXQ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7MXBFWNUZ | DEFICIENT CLAIM NEVER CURED | DPYG8HR5LA | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D7MXE9HYTC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPYH6BG7KE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7MXN25S8K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPYK7B3XG8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7MZ9BSQD4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPYKNCXA4E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7MZDC2U3T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPYKSXD76R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D7N24CUYJG | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DPYLDGW37V | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D7N4PVQ8HC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPYNZWBGQ6 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D7N89C2TVQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPYQHRF8VT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7N8QV32BZ | DEFICIENT CLAIM NEVER CURED | DPYTBHWK27 | DEFICIENT CLAIM NEVER CURED |
| D7NDUQMPRX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPYVKTB9AL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7NFEU8QA9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPYW82ETBZ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D7NFZ9LHDP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPYXBC85TV | DEFICIENT CLAIM NEVER CURED |
| D7NHRTP4AS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPYZ65AUCF | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D7NHU364ZP | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DPZ2UV9EN4 | DEFICIENT CLAIM NEVER CURED |
| D7NJ5FP6Q8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPZ3ND4A2U | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D7NKHWJM3Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPZ67ST5BM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7NMB8ZYQG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPZ7Q6YFS5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7NRG528DH | DEFICIENT CLAIM NEVER CURED | DPZ8ATSXLF | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D7NRLJE52V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPZ8CL7YET | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7NS53M8WE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPZ9C7UHAT | DEFICIENT CLAIM NEVER CURED |
| D7NUZHR3JB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPZB9HJ4XV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7NV2ACREY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPZC4UH92G | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D7NV9WTH43 | DEFICIENT CLAIM NEVER CURED | DPZCSK2XTH | DEFICIENT CLAIM NEVER CURED |
| D7NW4APK5M | DEFICIENT CLAIM NEVER CURED | DPZEFDHTBV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7NWMF8TYB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPZEK95CN6 | DEFICIENT CLAIM NEVER CURED |
| D7NYM4FEWQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPZETU4K3V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7P43MAYZN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPZGXW73Y8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7P4NG6QKT | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DPZLDTGXNR | DEFICIENT CLAIM NEVER CURED |
| D7P4ULKHSA | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DPZLWRXBNH | DEFICIENT CLAIM NEVER CURED |
| D7P5F6RABW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPZNF37M54 | DEFICIENT CLAIM NEVER CURED |
| D7P6B8LG9F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPZQ9GKW35 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7P98TKG6B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPZR4WF3JY | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D7P9LETB2F | DEFICIENT CLAIM NEVER CURED | DPZVJQUMC4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7PDLTZ2UR | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DQ237NW4HB | DEFICIENT CLAIM NEVER CURED |
| D7PEGVCBXU | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DQ23ZPU6X9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7PG9UBXL6 | DEFICIENT CLAIM NEVER CURED | DQ247K3XAJ | DEFICIENT CLAIM NEVER CURED |

TOTAL CLAIMS: 22,853

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D7PH59VBTC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ24DX7GR8 | DEFICIENT CLAIM NEVER CURED |
| D7PHNDLTBM | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DQ24SBAEYG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7PRLSD9VF | DEFICIENT CLAIM NEVER CURED | DQ25ZVXCG3 | DEFICIENT CLAIM NEVER CURED |
| D7PSE5DAUZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ279R86UD | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D7PTB56FY8 | DEFICIENT CLAIM NEVER CURED | DQ283JUL7N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7PTCQF6Z2 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DQ285RSPAH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7PUYT48DX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ28PEJTG9 | DEFICIENT CLAIM NEVER CURED |
| D7PWLVDH3N | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DQ2CPR3LB8 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D7PY4N9K6C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ2E3XZRMN | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D7Q2EGH4K8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ2E5U3HP9 | DEFICIENT CLAIM NEVER CURED |
| D7Q3AUFP9T | DEFICIENT CLAIM NEVER CURED | DQ2EGW63MS | DEFICIENT CLAIM NEVER CURED |
| D7Q3C8TPH9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ2ERXCSN8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7Q43W25ZU | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DQ2FPNW587 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7Q4LEYSAF | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DQ2FU8W4RM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7Q4XZFTV6 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DQ2G35PJBM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7Q54RMV8K | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DQ2J3G5KX9 | DEFICIENT CLAIM NEVER CURED |
| D7Q5JB2G8P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ2JNRV9E4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7Q8C9RXW4 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DQ2JR9AYGV | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D7Q8DANTFU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ2M49UTEA | DEFICIENT CLAIM NEVER CURED |
| D7Q8UKXVGC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ2MUHC5SG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7Q95S6HZU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ2NKX47FG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7Q9ACPMSK | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DQ2PKW3YTX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7QJKNEMF8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ2RDB8FW9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7QJULPR8N | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DQ2TES8D9M | DEFICIENT CLAIM NEVER CURED |
| D7QK9ZPGB6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ2TPN7YUZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7QKFXZP3J | DEFICIENT CLAIM NEVER CURED | DQ2U4KPAEG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7QKV6TBHS | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DQ2U8PGEWC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7QL9AH6E2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ2U9FBDSW | DEFICIENT CLAIM NEVER CURED |
| D7QLESP5RC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ2UKR37VD | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D7QMFHXLGE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ2VCXGTWY | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |

TOTAL CLAIMS: 22,853

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D7QMXCT89L | DEFICIENT CLAIM NEVER CURED | DQ2WAVSR3B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7QNAEX485 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ2XL97G5J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7QNRKBY9G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ2Y6HFE5C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7QUEGY6CF | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DQ36PLBT4D | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D7QV5JMHYR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ36SYU2F4 | DEFICIENT CLAIM NEVER CURED |
| D7QXC6HNVZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ37NFTW9B | DEFICIENT CLAIM NEVER CURED |
| D7QYLNCUEX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ3CGDRS4J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7QYXESW26 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DQ3DL684UR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7QZJ3659A | DEFICIENT CLAIM NEVER CURED | DQ3JAKRHL2 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D7R6EVALBF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ3MP4YU97 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D7R8T6KZYH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ3NURYPCK | DEFICIENT CLAIM NEVER CURED |
| D7RB5VCU3M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ3RLEZBTW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7RB9SMV4K | DEFICIENT CLAIM NEVER CURED | DQ3S5J7M2W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7RCEJTQ8D | DEFICIENT CLAIM NEVER CURED | DQ3U5SP67R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7RD9ZKPMV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ3UT2VZPG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7RDV439LM | DEFICIENT CLAIM NEVER CURED | DQ3UZ7LK8J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7RF5PAQG9 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DQ3X6TEVH7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7RGKCHQLN | DEFICIENT CLAIM NEVER CURED | DQ43W6EMFU | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D7RMYHZ25L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ46MDHCLA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7RS86Q5N9 | DEFICIENT CLAIM NEVER CURED | DQ47T2AD9H | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D7RUPG9AS2 | DEFICIENT CLAIM NEVER CURED | DQ49N3EMGC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7RX3LK8AM | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DQ4ALZN287 | DEFICIENT CLAIM NEVER CURED |
| D7S2M89G5L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ4B7TDV3A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7S2RT3QXC | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DQ4BH9DGL5 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D7S46B3Q2R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ4FLXWYZD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7S4GHXVDK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ4HB7FXN2 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D7S4YWPHUE | DEFICIENT CLAIM NEVER CURED | DQ4K8MLNZ2 | DEFICIENT CLAIM NEVER CURED |
| D7S9YWDZ3C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ4KMJCPB9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7SBVH8254 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DQ4KSH6BUF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7SD4U9KL6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ4L683YMD | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |

**TOTAL CLAIMS: 22,853**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D7SDUWHJ3R | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DQ4MCU2A5F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7SG84BEMA | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DQ4MFXZJV9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7SHDLQFKY | DEFICIENT CLAIM NEVER CURED | DQ4R2CENTP | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D7SHTUZ36P | DEFICIENT CLAIM NEVER CURED | DQ4SVHP7G9 | DEFICIENT CLAIM NEVER CURED |
| D7SN8U3PQH | DEFICIENT CLAIM NEVER CURED | DQ4TPZ3CGJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7SNP2JLCQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ4WF6E8MP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7SVA83R5E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ4X385PZ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7SXJ4UVWA | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DQ4X3NT5GK | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D7SXJT2YZ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ524WJCUT | DEFICIENT CLAIM NEVER CURED |
| D7T2E64RGZ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DQ52EDHKMS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7T4R6HBAD | DEFICIENT CLAIM NEVER CURED | DQ52FT97SU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7T5R8PZHC | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DQ53UXTBF9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7T9QUJKBH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ54JBS6F9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7T9RVNBHP | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DQ54TSLGHM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7TB8MW6S2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ56B7PEXT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7TDQ5HBJZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ56JYG2VS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7TF3YB849 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ56K4DB3M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7TG52NV6M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ58DVE7AK | DEFICIENT CLAIM NEVER CURED |
| D7TMR2A4SZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ5BXNMYGW | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D7TPYKUE5N | DEFICIENT CLAIM NEVER CURED | DQ5CSTAVEX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7TVR6DM4L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ5EMHT6WC | DEFICIENT CLAIM NEVER CURED |
| D7TWPSZXFA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ5EWH3U6G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7TX8QSN5M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ5EWMF64R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7TXAG846D | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DQ5FDATR8V | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D7TYF3KNC9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ5GW3PB9F | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D7TZDFCM85 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DQ5HZS8YU9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7U2BWC8AE | DEFICIENT CLAIM NEVER CURED | DQ5K6FWA7P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7U4Q25TYJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ5LG2VM7K | DEFICIENT CLAIM NEVER CURED |
| D7U56TPEWC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ5MHCWZ67 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7U86RYEJH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ5MZSA8JD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D7U8H6BQP2 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DQ5N87MEGY | DEFICIENT CLAIM NEVER CURED |
| D7U9YB3VTH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ5NMYF8C3 | DEFICIENT CLAIM NEVER CURED |
| D7UBME48GY | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DQ5TBDWSYE | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D7UEQRSF4L | DEFICIENT CLAIM NEVER CURED | DQ5UT8AMJ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7UFPZWXG8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ5VCSKUWE | DEFICIENT CLAIM NEVER CURED |
| D7UHZ2C4TL | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DQ5WMAL2NF | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D7UKR8HMGB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ63CP9Y8T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7UM32TVJK | DEFICIENT CLAIM NEVER CURED | DQ63KFZ7NJ | DEFICIENT CLAIM NEVER CURED |
| D7UPXLKJGE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ64M9FSAY | DEFICIENT CLAIM NEVER CURED |
| D7UQDXZ8BL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ67YRC8HD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7UQJ3KYZC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ68AZ7GBW | DEFICIENT CLAIM NEVER CURED |
| D7UWJCZRSA | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DQ68X3NV5J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7UXDMLKA4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ698HAWYZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7UY8KPJE6 | DUPLICATE CLAIM | DQ6B78W5N3 | DEFICIENT CLAIM NEVER CURED |
| D7V3R9Q28K | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DQ6BADM38Z | DEFICIENT CLAIM NEVER CURED |
| D7V5D4S9Z2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ6CSF457P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7V6QH3X85 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ6DYV7SBH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7V6XDRCPS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ6EG27DLV | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D7V8H4T9GA | DEFICIENT CLAIM NEVER CURED | DQ6G8KUR2W | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D7V8LJPKFT | DEFICIENT CLAIM NEVER CURED | DQ6GDPBAV7 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D7VAYXUTWJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ6GV7RHYF | DEFICIENT CLAIM NEVER CURED |
| D7VB5PEX8R | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DQ6HZ25JBF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7VBDY4Q8M | DEFICIENT CLAIM NEVER CURED | DQ6JHYAXBN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7VC5KYULJ | DEFICIENT CLAIM NEVER CURED | DQ6JRHW32B | DEFICIENT CLAIM NEVER CURED |
| D7VE5GWCK4 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DQ6KFCS9RH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7VG2PNRHU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ6L4XCGAR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7VKLAY6XE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ6LE8DSFT | DEFICIENT CLAIM NEVER CURED |
| D7VLGQJYD4 | DEFICIENT CLAIM NEVER CURED | DQ6M5D4FNP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7VLHX4UGF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ6MSZ4EX2 | DEFICIENT CLAIM NEVER CURED |
| D7VM6S3XTF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ6PCVN72W | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D7VMEZQ2AJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ6UZCR83V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D7VN9PHK8J | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DQ6WBMSLUH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7VNLSE2RA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ6WSJB52X | DEFICIENT CLAIM NEVER CURED |
| D7VPY4SQNJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ6XATJUNR | DEFICIENT CLAIM NEVER CURED |
| D7VUBHT5J2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ6Y2H3XNU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7VZK8DX5F | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DQ6Y2W47LH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7W23JXZBN | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DQ6YU94BVA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7W35TEVJQ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DQ729ZL5VD | DEFICIENT CLAIM NEVER CURED |
| D7W3FNAKUM | DEFICIENT CLAIM NEVER CURED | DQ73JCVMRE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7W4XUFQLG | DEFICIENT CLAIM NEVER CURED | DQ74W98ELZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7W9T5GLP4 | DEFICIENT CLAIM NEVER CURED | DQ75M9V3YS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7WAH5RNDM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ78NYTJV6 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D7WDJ63MCF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ7AG3R62T | DEFICIENT CLAIM NEVER CURED |
| D7WEN9MPSG | DEFICIENT CLAIM NEVER CURED | DQ7DT9E43N | DEFICIENT CLAIM NEVER CURED |
| D7WGHFV9PK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ7DVYXA9K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7WJLBR46N | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DQ7FWBVR3K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7WK8GVQJZ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DQ7HXGATWN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7WMR6F8VJ | DEFICIENT CLAIM NEVER CURED | DQ7HZVDAE8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7WPG5X3RQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ7JCUEDPM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7WQZVMAGD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ7JYD2EZ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7WUFAPRVH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ7L4HF5TM | DEFICIENT CLAIM NEVER CURED |
| D7WYL894XD | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DQ7LG8P42E | DEFICIENT CLAIM NEVER CURED |
| D7WZ3DBGVK | DEFICIENT CLAIM NEVER CURED | DQ7LGAX8YN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7WZ684MGH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ7LGD5CEV | DEFICIENT CLAIM NEVER CURED |
| D7X3TLNCGP | DEFICIENT CLAIM NEVER CURED | DQ7M3NDELY | DEFICIENT CLAIM NEVER CURED |
| D7X4B9WMAC | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DQ7PW5NKEG | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D7X4BNWZMJ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DQ7R4SGPFW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7X5HFERGU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ7UV4TDYX | DEFICIENT CLAIM NEVER CURED |
| D7X5N8Q4VM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ7WCL3V2S | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D7X635YP8A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ7WGBHDTM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7XA9HBC6M | DEFICIENT CLAIM NEVER CURED | DQ7XEGB5TV | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D7XE9ZSHWL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ7YFZ4WC3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7XGKSWD38 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ7YKCF9BM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7XH4Y985P | DEFICIENT CLAIM NEVER CURED | DQ835DH9WS | DEFICIENT CLAIM NEVER CURED |
| D7XHBU9ADR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ86J5Y24R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7XK9HJ6NG | DEFICIENT CLAIM NEVER CURED | DQ8BX9VL5C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7XKQ3U9M8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ8CVW2Z7K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7XKYAJCPZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ8FL4Y3X7 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D7XPL6QFJ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ8GKJ7NZ6 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D7XQF6MBSJ | DEFICIENT CLAIM NEVER CURED | DQ8KRTYJZX | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D7XQRU4SWC | DEFICIENT CLAIM NEVER CURED | DQ8LJWHTCF | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D7XQTV5MJS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ8MXLYJ5C | DEFICIENT CLAIM NEVER CURED |
| D7XSRGQCW6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ8PHNLTF7 | DEFICIENT CLAIM NEVER CURED |
| D7XTFEHD8P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ8S2DKBE3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7XU6AYRBM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ8V6LYFBC | DEFICIENT CLAIM NEVER CURED |
| D7XVKC6R2W | DEFICIENT CLAIM NEVER CURED | DQ8VDLYB5W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7XWZGK3M2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ8X6UV325 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D7XY2HAVRG | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DQ8XABNLD5 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D7XYL24VEP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ8Y3VUZG4 | DEFICIENT CLAIM NEVER CURED |
| D7Y24G6XWZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ965U4CZL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7Y2UHVZPG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ96NAC4UK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7Y3PDK94M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ97GLB2D5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7Y3UKXGVQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ97LM4SWA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7Y4AMN8G5 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DQ98HZYPEL | DEFICIENT CLAIM NEVER CURED |
| D7Y64UHJA8 | DEFICIENT CLAIM NEVER CURED | DQ98X3V6ZN | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D7Y8RBM4AW | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DQ9A4PKHEV | DEFICIENT CLAIM NEVER CURED |
| D7Y9R3G2DK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ9AB4SK3Y | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D7YEVAZTLH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ9AUWRJZT | DEFICIENT CLAIM NEVER CURED |
| D7YHKMSU39 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ9DSUMJVB | DEFICIENT CLAIM NEVER CURED |
| D7YKZ49SAQ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DQ9EWBFY3D | DEFICIENT CLAIM NEVER CURED |
| D7YMER963F | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DQ9H2T3VCX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 22,853**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D7YQWM2VFE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ9HFGSET3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7YTQC6ZHV | DEFICIENT CLAIM NEVER CURED | DQ9JAYKTUW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7YWCLZ46M | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DQ9JN68V35 | DEFICIENT CLAIM NEVER CURED |
| D7Z49TNVFC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ9KF4VX7Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7Z8SEX4KC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ9NHV8KRW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7Z9PGRUME | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DQ9TX6AY5B | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D7Z9TXLC5K | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DQ9VH4PB5L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7ZAWCS92Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ9VXS73PR | DEFICIENT CLAIM NEVER CURED |
| D7ZEV4GPRB | DEFICIENT CLAIM NEVER CURED | DQ9XBTWDA3 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D7ZEWB6PFX | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DQ9XBWV3H6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7ZFJ6NL4U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ9ZFCMK32 | DEFICIENT CLAIM NEVER CURED |
| D7ZFJHW2V6 | DEFICIENT CLAIM NEVER CURED | DQA2BU9NKR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7ZFLPW3D9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQA2KSJ7PH | DEFICIENT CLAIM NEVER CURED |
| D7ZFVEPRKG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQA2TCJKB5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7ZGVWAUQ2 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DQA54YURFS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7ZJLD63Y4 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DQA6HTNSZ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7ZJXTPGQV | DEFICIENT CLAIM NEVER CURED | DQA6KT457P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7ZK5PBHDL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQA7DCUW9R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7ZLBR89D3 | DEFICIENT CLAIM NEVER CURED | DQA92HJGZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7ZPUH6CSL | DEFICIENT CLAIM NEVER CURED | DQABTHKCJ9 | DEFICIENT CLAIM NEVER CURED |
| D7ZQ9HG6DA | DEFICIENT CLAIM NEVER CURED | DQABZXHN56 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D7ZQM5V6BL | DEFICIENT CLAIM NEVER CURED | DQACYBN5SP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7ZRN2EAJ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQAE2S9ZLD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7ZRWM98AH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQAF96T5U7 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D7ZSGYV3JP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQAG5ZNLK9 | DEFICIENT CLAIM NEVER CURED |
| D7ZUPD28SG | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DQAG7W69NP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7ZURJT6PN | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DQAGVEJ9KP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7ZUTCA4YR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQAGW9DT4J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7ZWEASF6L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQAHTMFCDN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8246EJF9L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQAKNDJ8P4 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D826KYSND5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQALJ5XW2R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D827TL459X | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DQALT75M9U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D827ZV4KD9 | DEFICIENT CLAIM NEVER CURED | DQAMRSXB6V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D82AK4YZLE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQANJFH9M6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D82EBZGUST | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQARYE73SU | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D82EQNJDA6 | DEFICIENT CLAIM NEVER CURED | DQAS3JK6LZ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D82FNCM4X7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQAUFDRG7Z | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D82GUYTN7Q | DEFICIENT CLAIM NEVER CURED | DQAUL93SF5 | DEFICIENT CLAIM NEVER CURED |
| D82HNPZ6FB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQAVLGYHC2 | DEFICIENT CLAIM NEVER CURED |
| D82HTW9JBK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQAW9NX367 | DEFICIENT CLAIM NEVER CURED |
| D82KPM53EV | DEFICIENT CLAIM NEVER CURED | DQAXMWS8UL | DEFICIENT CLAIM NEVER CURED |
| D82QLBT9MV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQAYLGVW6F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D82QMELXBK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQAZS4ETHC | DUPLICATE CLAIM |
| D82SY4LARN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQB27KCWTP | DEFICIENT CLAIM NEVER CURED |
| D82UGAFB6E | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DQB2NJSLCG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D82USDZLEW | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DQB3L6KDS7 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D82VBD4NY7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQB42RKAVF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D82WNDFPYB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQB4TNSLDV | DEFICIENT CLAIM NEVER CURED |
| D82WNL6ETV | DUPLICATE CLAIM | DQB4ZK9HUG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D82ZEM9H3X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQB58AYW47 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D832GVDLYB | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DQB62MRYKN | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D832MQCJ6K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQB9M2RWVS | DEFICIENT CLAIM NEVER CURED |
| D832THB4KJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQBC5XKZM6 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D836NB4EPA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQBDPCH2R5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8375NUGCB | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DQBEY295XN | DEFICIENT CLAIM NEVER CURED |
| D837DLUR62 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DQBFGL63Y4 | DEFICIENT CLAIM NEVER CURED |
| D839LQMTS5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQBFJL9W6K | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D839YXCTQV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQBFU5EGWN | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D83AYDZQBT | DEFICIENT CLAIM NEVER CURED | DQBFV8XLD6 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D83ETSCNX2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQBG3N5V8L | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |

**TOTAL CLAIMS: 22,853**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D83HJLCX5S | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DQBGNK4RS2 | DEFICIENT CLAIM NEVER CURED |
| D83MTDLFJW | DUPLICATE CLAIM | DQBJU235S7 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D83NTDGJLK | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DQBL9FC6SE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D83PUEYA5W | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DQBLXZAF3Y | DEFICIENT CLAIM NEVER CURED |
| D83XVBDE2C | DEFICIENT CLAIM NEVER CURED | DQBM4VTW65 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D83YG562WK | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DQBMJT674W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D83YPM2ZJT | DEFICIENT CLAIM NEVER CURED | DQBPTYGXV5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D83ZEKP2HL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQBRYU4SH8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D83ZXUYDAL | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DQBS9TGFWC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D842ARCHSE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQBSKTV5W3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D843UK79GE | DEFICIENT CLAIM NEVER CURED | DQBTD4LVKH | DEFICIENT CLAIM NEVER CURED |
| D845NBHS6D | DEFICIENT CLAIM NEVER CURED | DQBUVGD4SA | DUPLICATE CLAIM |
| D845RCS73T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQBVUMJ964 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D846CSHEFJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQBWNYA9LJ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D849VWTKLH | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DQBXJHN438 | DEFICIENT CLAIM NEVER CURED |
| D849XGR3KD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQBXLEDF7P | DEFICIENT CLAIM NEVER CURED |
| D84BEUR3S6 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DQBYH9T4GW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D84BWHEATM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQBYN284MK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D84CY375DK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQC2MPH3ZG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D84DU96JGQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQC2NV8HA7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D84EGAXJZB | DEFICIENT CLAIM NEVER CURED | DQC3THSE5P | DEFICIENT CLAIM NEVER CURED |
| D84ENSBK9C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQC8ZFPSMW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D84F3Y9TKH | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DQCAY69E4J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D84FQWUCVZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQCD2YT79G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D84FX2RYAB | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DQCD3NVE5J | DEFICIENT CLAIM NEVER CURED |
| D84GPDWRVK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQCD9B4KZJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D84GX526FZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQCFL38KNV | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D84GY67ZVU | DEFICIENT CLAIM NEVER CURED | DQCFN9ZXYW | DEFICIENT CLAIM NEVER CURED |
| D84H75Z6AC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQCGTHY2KU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D84HK9AUCE | DEFICIENT CLAIM NEVER CURED | DQCH9X64ZJ | DEFICIENT CLAIM NEVER CURED |
| D84HPUDESB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQCHSP4WV7 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D84JQKYXCZ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DQCHWAS7MP | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D84ME9HQRD | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DQCKJTNWXM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D84MRYC9B6 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DQCL5BNT2P | DEFICIENT CLAIM NEVER CURED |
| D84MVBWGNK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQCLKA6B54 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D84P3SNYHQ | DEFICIENT CLAIM NEVER CURED | DQCN7EB8G9 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D84PJAMDE3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQCR3TJB6D | DEFICIENT CLAIM NEVER CURED |
| D84PSFE7B5 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DQCTJ3R8H7 | DEFICIENT CLAIM NEVER CURED |
| D84PZKLMTC | DEFICIENT CLAIM NEVER CURED | DQCWGPB2U3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D84QLPXDM6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQCZU42NSK | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D84SUTBPGD | DEFICIENT CLAIM NEVER CURED | DQD2B8TZ9H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D84T6XKQ3P | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DQD3L4SB2R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D84TD2S7MW | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DQD5T28GJY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D84TKZDCYQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQD698PTXY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D84UPF2RTC | DEFICIENT CLAIM NEVER CURED | DQD7JK56MB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D84WAC9DMZ | DUPLICATE CLAIM | DQDABCRG9L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D84WLDKUQY | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DQDBUKT54A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D84XAHYFJB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQDCKAP98M | DEFICIENT CLAIM NEVER CURED |
| D84XQTJLGS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQDCV5P6KM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D853VUNFMA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQDFCE7V4G | DEFICIENT CLAIM NEVER CURED |
| D854EVAJNC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQDHWFN6BA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D854XVJCGA | DEFICIENT CLAIM NEVER CURED | DQDHXBL25S | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D856G2KYA4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQDJB975HT | DEFICIENT CLAIM NEVER CURED |
| D856LGTYFC | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DQDKTVA4BF | DEFICIENT CLAIM NEVER CURED |
| D857HRGDBE | DEFICIENT CLAIM NEVER CURED | DQDKVXP5J9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D859FSG6X7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQDP9KCBHA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D85AMK6UGH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQDPJK2358 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D85AZ2TDQP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQDS3WVJYK | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D85CXPM6QS | DEFICIENT CLAIM NEVER CURED | DQDT2RZMEJ | DEFICIENT CLAIM NEVER CURED |
| D85ESQ79RF | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DQDTJN64BE | DEFICIENT CLAIM NEVER CURED |
| D85FP4YUW9 | DEFICIENT CLAIM NEVER CURED | DQDW2M76AK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 22,853**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D85HJF2B67 | DEFICIENT CLAIM NEVER CURED | DQDW8X6N7Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D85HKFGBCV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQDX54C6AP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D85HL2NVXR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQDX7VT386 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D85HVT9NJW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQDYWA4HJR | DEFICIENT CLAIM NEVER CURED |
| D85LKEC3NA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQE2HKCX8F | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D85NPHAXKY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQE2K4STBY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D85Q4J7P2B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQE2LNY75C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D85R76GXWP | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DQE3CZG2M9 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D85SQ4A9P2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQE3XPTM4H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D85STC2PBD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQE4BM8DAF | DEFICIENT CLAIM NEVER CURED |
| D85TQESW79 | DEFICIENT CLAIM NEVER CURED | DQE5MD9GPY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D85UE6237W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQE79FGJXL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D85WRFSN94 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQE7Y23HFB | DUPLICATE CLAIM |
| D85XCG6WRS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQE86MUCDF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D85XN9LSJZ | DEFICIENT CLAIM NEVER CURED | DQE9R8G53T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D85Y9DP7E2 | DEFICIENT CLAIM NEVER CURED | DQEBZLR2N8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D85YXZLGQV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQEC946ZSK | DEFICIENT CLAIM NEVER CURED |
| D862C9ZHBL | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DQEJ697ZDT | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D864XMVZSE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQEJV679N2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D864YWC9TF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQEJWG59AM | DEFICIENT CLAIM NEVER CURED |
| D867TKYASR | DEFICIENT CLAIM NEVER CURED | DQEKG5P7VW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8697F2ES3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQEM5KBC6Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D86A7KYXR4 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DQEMKB6CW7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D86B3FPMNH | DEFICIENT CLAIM NEVER CURED | DQEMYULS5B | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D86CWDJHYA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQENPCD5SZ | DEFICIENT CLAIM NEVER CURED |
| D86EA4NH9B | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DQER3NLU45 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D86EZ7GTXW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQESA5J8WR | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D86FXBW7RG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQESG4MR2B | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D86HPM59B4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQESNF57WX | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D86JDU7ESN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQEVBF8TNP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

146

**TOTAL CLAIMS: 22,853**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D86JW3MDYN | DEFICIENT CLAIM NEVER CURED | DQEVHDYZKB | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D86KCDMVU7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQEYT24S9P | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D86LWGTUBH | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DQEZD4LGT3 | DEFICIENT CLAIM NEVER CURED |
| D86MH2FBC9 | DEFICIENT CLAIM NEVER CURED | DQF264SLR5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D86N2QWDSE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQF2P8WAUK | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D86QPH9JV7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQF2WN3YRS | DEFICIENT CLAIM NEVER CURED |
| D86RBM3NJ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQF42TPCWV | DEFICIENT CLAIM NEVER CURED |
| D86TJ3YGVP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQF59U23YN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D86TY43HNW | DEFICIENT CLAIM NEVER CURED | DQF6EYLB5A | DEFICIENT CLAIM NEVER CURED |
| D86UALD45J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQF7M9JPW3 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D86VNJHTZF | DEFICIENT CLAIM NEVER CURED | DQF82ZTXUS | DEFICIENT CLAIM NEVER CURED |
| D86WLZH42T | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DQFA9JBZEW | DEFICIENT CLAIM NEVER CURED |
| D86ZSYQTPL | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DQFD8KBNU2 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D873DSPZ5V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQFGWKPL6A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8749QHNKC | DEFICIENT CLAIM NEVER CURED | DQFH3S7VRK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D874TEUZVS | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DQFHB9SPTZ | DEFICIENT CLAIM NEVER CURED |
| D875CDJ4BQ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DQFHRZS4T3 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D875LHT6CA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQFMTNZEB3 | DEFICIENT CLAIM NEVER CURED |
| D8796GKC4B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQFNDY9WCA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D87ADW6UZV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQFNP5BLWS | DEFICIENT CLAIM NEVER CURED |
| D87AN2ZJGX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQFRD78GAL | DEFICIENT CLAIM NEVER CURED |
| D87CBDK9WA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQFRXP3G2N | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D87CGB42ST | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DQFVYUHTR4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D87CWZM4BR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQFW2UBNXC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D87E6WZLFM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQFWJC59S3 | DEFICIENT CLAIM NEVER CURED |
| D87GD6N9AK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQFZ8UXG43 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D87TDELC3U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQFZKHYDCJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D87X2AW594 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQG3LFWYRV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D87XHNY5QS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQG4YUH6RD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D87ZD4PJHN | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DQG5P4SXWY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 22,853**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D893BR2GQJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQG6M4BLVF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8953W7EVG | DEFICIENT CLAIM NEVER CURED | DQGACF2H7T | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D89BAJGSR3 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DQGBR748JN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D89BAYF3ZG | DEFICIENT CLAIM NEVER CURED | DQGC57FXBY | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D89BKV2TXL | DEFICIENT CLAIM NEVER CURED | DQGD8TX2PV | DEFICIENT CLAIM NEVER CURED |
| D89BYFRJXK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQGDPZ8ATJ | DEFICIENT CLAIM NEVER CURED |
| D89CKNLYUJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQGDZ7XR3M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D89CMWDJSE | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DQGF3T647D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D89D2PVW5L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQGH7BE6MV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D89ECT4GNW | DEFICIENT CLAIM NEVER CURED | DQGNSUY58P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D89GD2UBWL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQGNXJZV7L | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D89HEX5BTR | DEFICIENT CLAIM NEVER CURED | DQGPFKZJRB | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D89HUR3PYD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQGPJ74NFY | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D89JTX3D6S | DUPLICATE CLAIM | DQGPRB4MJV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D89M3BHYVZ | DEFICIENT CLAIM NEVER CURED | DQGS2JKV6H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D89M6YVP3Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQGSPKAYT4 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D89MSXP4YH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQGU876DY4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D89R7QS3EZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQGUFR4D3M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D89RL4USFM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQGUME7KHY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D89S2MXBQH | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DQGUZ5V4WN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D89UQEZRGB | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DQGVHFL8NU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D89VEY7X45 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQGVNFP28U | DEFICIENT CLAIM NEVER CURED |
| D89VNZM37Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQGY3LA27J | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D89WRKJZTU | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DQH3UKMA8W | DEFICIENT CLAIM NEVER CURED |
| D89XUMVEN5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQH5BGK9ZA | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D89ZQNX5SA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQH9JNU23X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8A2DNBS5Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQH9ZGYRMX | DEFICIENT CLAIM NEVER CURED |
| D8A2XWMHCY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQH9ZNSXJA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8A52YE9VX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQHAC5K864 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8A57NH6C2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQHAPEBUYM | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D8A7P4K63Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQHBZK2GP6 | DEFICIENT CLAIM NEVER CURED |
| D8ABDYNMQE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQHC2TBKVJ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D8ABFGZNQ5 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DQHDRFL2KN | DEFICIENT CLAIM NEVER CURED |
| D8ACVGB7LT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQHE7VKUAT | DEFICIENT CLAIM NEVER CURED |
| D8ADZB93WE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQHF2KA7U6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8AG9FC76K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQHF39ULKW | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D8AGHKFD9X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQHF9A8L2Z | DEFICIENT CLAIM NEVER CURED |
| D8AGLUJDEN | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DQHG3PC6UD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8AGVYJPWR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQHLC5PYMT | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D8AL2GZMB5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQHMF9684P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8ALG7XQTF | DEFICIENT CLAIM NEVER CURED | DQHMSNWF42 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8AMDW3PC6 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DQHR3GP58L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8AMUY6PF2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQHSYNKPGE | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D8AQ35XKRB | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DQHT6FM4XV | DEFICIENT CLAIM NEVER CURED |
| D8ASYZCF5M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQHUYXM6RG | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D8ATUEXDNG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQHV8KDRC6 | DEFICIENT CLAIM NEVER CURED |
| D8AUL97FQY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQJ4TPL25B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8AV4TM5G6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQJ86MAK2H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8AW9L4GFK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQJ9ALFMSX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8AWLVRZQU | DEFICIENT CLAIM NEVER CURED | DQJBKX6EUP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8AXSUDEBT | DEFICIENT CLAIM NEVER CURED | DQJCDSHURL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8AZ7B4QVJ | DEFICIENT CLAIM NEVER CURED | DQJD9VFP7Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8AZ7LUXR2 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DQJGMAVE5F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8B49TQ6UZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQJK2FWR5S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8B5AP9F4E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQJKL6M2VW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8B6FKLMX4 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DQJLPX92GY | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D8B73Q6XPR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQJLYFZXSR | DEFICIENT CLAIM NEVER CURED |
| D8B75WTCGH | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DQJNTMCFAR | DEFICIENT CLAIM NEVER CURED |
| D8BAQM3LCH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQJPHRSU7Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8BCYTRKED | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DQJS24AD7F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 22,853**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D8BE7KCGSP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQJSGB7AY9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8BECH9GFZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQJT24RAKS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8BG69FWU2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQJTHA4NE9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8BGS276JP | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DQJUTL6PZ3 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D8BGWNXHER | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DQJYSNKVD8 | DEFICIENT CLAIM NEVER CURED |
| D8BJ65ATP4 | DEFICIENT CLAIM NEVER CURED | DQK2PEATM3 | DEFICIENT CLAIM NEVER CURED |
| D8BJHMQ3K6 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DQK2WVLYPT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8BM347T69 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQK3LRYAMD | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D8BMF2A3T4 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DQK54RF8EL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8BSJDP7K5 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DQK5F6MJ3G | DEFICIENT CLAIM NEVER CURED |
| D8BSR4HP29 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQK6E45XRM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8BT4MVF5U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQK78ZCSTF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8BVAHCR39 | DEFICIENT CLAIM NEVER CURED | DQK94MS8P2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8BWVGSFKP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQKA4RNY82 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8BXWGCDPL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQKF6ZYHJD | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D8BYCSEXV7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQKJV9ZF26 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8C2GZ3E6T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQKLBDJVWP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8C37E6DGF | DEFICIENT CLAIM NEVER CURED | DQKLZM65CX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8C3ENLAFS | DEFICIENT CLAIM NEVER CURED | DQKNRMFBGX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8C5FYQTDP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQKR932FJZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8C6MR94NY | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DQKSJ9YAWU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8CAQEFMYZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQKU47DT9V | DEFICIENT CLAIM NEVER CURED |
| D8CBP63A5H | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DQKU4ML3GB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8CD7TYH3J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQKWYA2ZHB | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D8CDHZV2M7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQKXYMDGRC | DEFICIENT CLAIM NEVER CURED |
| D8CDRJFQPS | DEFICIENT CLAIM NEVER CURED | DQKYJMGDUL | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D8CG9WRTFP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQL2MN43UA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8CH5263NU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQL38ZV2W7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8CJ345GPD | DEFICIENT CLAIM NEVER CURED | DQL3967X2Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8CL9763YD | DEFICIENT CLAIM NEVER CURED | DQL436YNRS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

TOTAL CLAIMS: 22,853

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D8CLASKWNX | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DQL6G3YWR5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8CM4FHND7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQL8JW4UG2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8CQG23SRX | DEFICIENT CLAIM NEVER CURED | DQL8VJ4F69 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8CR9TWLU7 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DQLBF9D57C | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D8CRYVS6GW | DEFICIENT CLAIM NEVER CURED | DQLCEYPHA4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8CSDAXQNH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQLDWEUF39 | DEFICIENT CLAIM NEVER CURED |
| D8CSK479YF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQLKRMV9BN | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D8CT3LDMSR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQLKUDE2RS | DEFICIENT CLAIM NEVER CURED |
| D8CT9EJB7A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQLRVWP7XK | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D8CU3MVJEX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQLSUC5ZRK | DEFICIENT CLAIM NEVER CURED |
| D8CUTZFJR9 | DEFICIENT CLAIM NEVER CURED | DQLSUGR3BY | DEFICIENT CLAIM NEVER CURED |
| D8CZWVBEDG | DEFICIENT CLAIM NEVER CURED | DQLT943USH | DEFICIENT CLAIM NEVER CURED |
| D8D4WCVK67 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DQLTUYDF6M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8D5WZG62N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQLV6PTAGD | DEFICIENT CLAIM NEVER CURED |
| D8D9HUR5CW | DEFICIENT CLAIM NEVER CURED | DQLVUWYPJM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8DAGTWXHF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQLYNK2WPE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8DB6G52WP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQM245RWZ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8DBRUH3LE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQM2B79ZHA | DEFICIENT CLAIM NEVER CURED |
| D8DGCQNF53 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQM2GDTXZK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8DLVPCQKZ | DEFICIENT CLAIM NEVER CURED | DQM5XJBTDV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8DMRYUP3J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQM9U6C8D5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8DN4XMRSV | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DQM9VD5AGY | DEFICIENT CLAIM NEVER CURED |
| D8DN5TCRQ4 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DQMC4PKL3U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8DPFSRBYV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQMC9BT7RK | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D8DQGVRF3Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQMG3PW7DU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8DSFC45HZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQMGAZLUT5 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D8DV2TYGUB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQMHUCRVD7 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D8DY3XW7TF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQMJYZDC7V | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D8E4NYSCMG | DEFICIENT CLAIM NEVER CURED | DQMLRUNV7T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8E6PX7T54 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQMSTA53EY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D8EG57TC2D | DEFICIENT CLAIM NEVER CURED | DQMSTWXU57 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D8EGYXVCKF | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DQMTNU9G24 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8EH3GUQJ5 | DEFICIENT CLAIM NEVER CURED | DQMUDLWHS8 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D8EHJAV5Y9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQMVNXJ4SP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8EKL3AXNJ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DQMXWTG3AR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8EQ9JMDCW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQMYWA8LPU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8EQRZ4L7M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQMZSYTGDE | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D8ERF57ADQ | DEFICIENT CLAIM NEVER CURED | DQN2AKYGWE | DEFICIENT CLAIM NEVER CURED |
| D8ERM7SDYA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQN2KVTB7H | DEFICIENT CLAIM NEVER CURED |
| D8ETGX5QF2 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DQN4RBGXF5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8EURP5TG6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQN4ZDYK8M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8EUY2NPT7 | DEFICIENT CLAIM NEVER CURED | DQN6SB5KFY | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D8F2M7KD6B | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DQN8BFDLTA | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D8FA7LDJ2U | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DQN8JK296Z | DEFICIENT CLAIM NEVER CURED |
| D8FDBW7RSP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQN972J5TG | DEFICIENT CLAIM NEVER CURED |
| D8FDHVYCEL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQN9D53EB6 | DEFICIENT CLAIM NEVER CURED |
| D8FDZUBEP6 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DQN9XSRZMU | DEFICIENT CLAIM NEVER CURED |
| D8FHKD2LP5 | DEFICIENT CLAIM NEVER CURED | DQNCKR8JDS | DEFICIENT CLAIM NEVER CURED |
| D8FJRX4L9W | DEFICIENT CLAIM NEVER CURED | DQNDGLE68U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8FK3BGHZY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQNE4VLZYT | DEFICIENT CLAIM NEVER CURED |
| D8FP54YES3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQNF5MXKRB | DEFICIENT CLAIM NEVER CURED |
| D8FQKWEM6R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQNFMH729C | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D8FQRVXC69 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQNGU7HMX2 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D8FQRZBUV6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQNHU2GTY7 | DEFICIENT CLAIM NEVER CURED |
| D8FQY7DJGP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQNHU9ZDSG | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D8FSDNP6BC | DEFICIENT CLAIM NEVER CURED | DQNJL4FKCG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8FUD2379E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQNTLFM2HS | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D8FWT3GALX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQNUM9VFRH | DEFICIENT CLAIM NEVER CURED |
| D8FZ6TWGYS | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DQNV8ME4P6 | DEFICIENT CLAIM NEVER CURED |
| D8G2NB9WQV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQNZ7DKTVL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 22,853**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D8G3BA6VYK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQNZHPTA62 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8G3UJYVK9 | DEFICIENT CLAIM NEVER CURED | DQP3BZETFC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8G49JZNHW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQP3NDUZV8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8G5S2ZDHR | DEFICIENT CLAIM NEVER CURED | DQP459SDHF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8G69NRSYK | DEFICIENT CLAIM NEVER CURED | DQP52SXAFV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8G9F6CUPY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQP9D2FAVE | DEFICIENT CLAIM NEVER CURED |
| D8GAEHXWZ3 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DQPDKC6UTF | DEFICIENT CLAIM NEVER CURED |
| D8GDWXRAF5 | DEFICIENT CLAIM NEVER CURED | DQPE3DK6YN | DEFICIENT CLAIM NEVER CURED |
| D8GFM3AR6E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQPFKR7TD5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8GHRBV2WF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQPHXBSWA2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8GHS7LBXK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQPJBGEFYC | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D8GNY5PZHM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQPKJG5L98 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D8GNZWSEBT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQPKM3C96T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8GP7SEDHT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQPKS2C9VU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8GQAPXFHB | DEFICIENT CLAIM NEVER CURED | DQPLDH5MK3 | DEFICIENT CLAIM NEVER CURED |
| D8GQMJEKR4 | DEFICIENT CLAIM NEVER CURED | DQPLJDFBK4 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D8GV5HXUZE | DEFICIENT CLAIM NEVER CURED | DQPR6W27X9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8GXAL3MEQ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DQPTVUK9Z4 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D8H2ZTKDAJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQPWBU3C7A | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D8H3RFSKMU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQPWMAZ2KD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8H59TFL3N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQPXLH3R8D | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D8H6V5M2AQ | DEFICIENT CLAIM NEVER CURED | DQR24WXKFZ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D8H72K5LZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQR4A7ZMKB | DEFICIENT CLAIM NEVER CURED |
| D8H76YXMQ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQR4PAYHF9 | DEFICIENT CLAIM NEVER CURED |
| D8HA9QLDSR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQR5XSYJCA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8HAVZ3G7Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQR6K2YV48 | DEFICIENT CLAIM NEVER CURED |
| D8HAY59W6S | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DQR76UFELK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8HC3JFKPB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQR8G237J5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8HE37YQ4C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQRACKF5E9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8HJNRWV47 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQRD9WU6TH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D8HJQ9XLPN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQRDABZW7T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8HLFEJQPU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQRDK2PFN5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8HMXKZT37 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQREC9H7DS | DEFICIENT CLAIM NEVER CURED |
| D8HRD3UPTW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQREVFP2KY | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D8HTAGUZF5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQRF8HEDG4 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D8HTUWZGVN | DEFICIENT CLAIM NEVER CURED | DQRFJAKWYU | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D8HUYTP5EF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQRFTAHDMJ | DEFICIENT CLAIM NEVER CURED |
| D8HVZ3FS9D | DEFICIENT CLAIM NEVER CURED | DQRGH7KALV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8HWQ2F5RE | DEFICIENT CLAIM NEVER CURED | DQRGSPFY3A | DEFICIENT CLAIM NEVER CURED |
| D8HX4SJFCT | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DQRKF2LT96 | DEFICIENT CLAIM NEVER CURED |
| D8HX6BVC32 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQRL73UTSH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8HYKJZN3B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQRMF9K5CB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8HZ9P3M5Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQRMLX89BG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8HZDCGPFY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQRP69EXJY | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D8J6KVMZXT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQRP8GWVA3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8J9AFY2MH | DEFICIENT CLAIM NEVER CURED | DQRPK24BEG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8JBLASNHX | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DQRPZ2AN8V | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D8JCW5GLH2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQRSAUFEPW | DEFICIENT CLAIM NEVER CURED |
| D8JDGXEBQL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQRSVHWEZX | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D8JDN6HZ49 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DQRTF6VCHU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8JFSKUPV2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQRTZDAH2P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8JFVUCQYB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQRUENHM4Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8JG97H2PE | DEFICIENT CLAIM NEVER CURED | DQRV3AXFDC | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D8JL3ZV5F4 | DEFICIENT CLAIM NEVER CURED | DQRVH6MYCN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8JMX2A75W | DEFICIENT CLAIM NEVER CURED | DQRY6JZLB4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8JNDHABTR | DEFICIENT CLAIM NEVER CURED | DQRYGB9XVE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8JQH7LUP3 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DQRZC5TM9P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8JQT9YEPD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQRZCS235B | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D8JV4LTCUK | DEFICIENT CLAIM NEVER CURED | DQS4YEK2D9 | DEFICIENT CLAIM NEVER CURED |
| D8JWH2VUAY | DEFICIENT CLAIM NEVER CURED | DQS59GKWVT | DEFICIENT CLAIM NEVER CURED |
| D8JZ2RBPVH | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DQS62RKYJZ | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D8K2TZBSN5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQS79XMCLD | DEFICIENT CLAIM NEVER CURED |
| D8K3R9J24M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQS7U64PJL | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D8K59RGSAY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQS8WDTP2M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8K5DCY79X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQSD6JA8PZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8KD5CQ2TB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQSG6U79XP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8KDWUN4GT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQSGU4928A | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D8KFCHSRVT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQSHBW76AU | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D8KGNQCT64 | DEFICIENT CLAIM NEVER CURED | DQSHBYN5W2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8KHN9P3ES | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQSHV6G935 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D8KHSR3VN2 | DEFICIENT CLAIM NEVER CURED | DQSK84NVR5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8KHWJZBVE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQSKPE43HC | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D8KNF6BXMU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQSLFPBUDA | DEFICIENT CLAIM NEVER CURED |
| D8KRQXU3H4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQSLKMAUGT | DEFICIENT CLAIM NEVER CURED |
| D8KRUJXS9H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQSMXKCTGB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8KRYQMPCU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQSPJZXKHN | DEFICIENT CLAIM NEVER CURED |
| D8KTZ2DRMU | DEFICIENT CLAIM NEVER CURED | DQSPMGBZXH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8KU6ALJRY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQSRX8HEGP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8KV5XY29P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQSU53ECLN | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D8KYH6EWPS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQSYFNMDRZ | DEFICIENT CLAIM NEVER CURED |
| D8L5F749WH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQSZ3PR7KC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8L7R9ZG3N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQT4JXDWKZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8LA6W9CED | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DQT5V6P3Z2 | DEFICIENT CLAIM NEVER CURED |
| D8LBDZ4E7W | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DQT5VXNMW4 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D8LBJ9XQ6A | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DQT65CELS8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8LQYBX369 | DEFICIENT CLAIM NEVER CURED | DQT7ZJUKYE | DEFICIENT CLAIM NEVER CURED |
| D8LR25ZWG7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQT9FVXSDN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8LT4SEZ6Y | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DQTAS973ND | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D8LTN2PG3E | DEFICIENT CLAIM NEVER CURED | DQTB8MKF6L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8LVEXAFD7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQTGDCYLEJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8LWZX39KA | DEFICIENT CLAIM NEVER CURED | DQTGDZPAE2 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D8LZJWXBCN | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DQTGF6KHRS | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D8M3DFKUVA | DEFICIENT CLAIM NEVER CURED | DQTM2REKCY | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D8M64CKULY | DEFICIENT CLAIM NEVER CURED | DQTN9Y7ZCJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8M6XN35KB | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DQTV5YX3LN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8M7EJ5DTL | DEFICIENT CLAIM NEVER CURED | DQTXM2A9ZH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8M9LXW5HG | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DQTZH8NEM7 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D8M9QUDLNE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQTZYDWF52 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D8MABYZGH5 | DEFICIENT CLAIM NEVER CURED | DQU2L6M7H9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8MB75PKV9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQU3ZDB5JX | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D8ME24KBL6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQU5DNELVY | DEFICIENT CLAIM NEVER CURED |
| D8MFQA6UG2 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DQU5VNT8ZM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8MFVWUELG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQU76BZWEH | DEFICIENT CLAIM NEVER CURED |
| D8MH26SUF4 | DEFICIENT CLAIM NEVER CURED | DQU85PVB2Y | DEFICIENT CLAIM NEVER CURED |
| D8MK64NY9W | DEFICIENT CLAIM NEVER CURED | DQU8YKSLJA | DEFICIENT CLAIM NEVER CURED |
| D8ML2YHB47 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQUA7NGPDT | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D8ML4CA5BR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQUD3GTXZ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8MRAEWBQ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQUE2K9LR4 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D8MRNYFXAB | DEFICIENT CLAIM NEVER CURED | DQUEK9Y8H7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8MSFE7D96 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DQUJ4BCKAP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8MT7SCX2V | DEFICIENT CLAIM NEVER CURED | DQUKBYDJ6W | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D8MW3F9HD4 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DQURMB2Z7G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8MWC9F7L6 | DEFICIENT CLAIM NEVER CURED | DQUSWEXGHB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8MWTN2RZY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQUSXM3AV7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8MZ5EF3SU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQUTCMZRXA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8N3EZBU2P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQUVBSYA87 | DEFICIENT CLAIM NEVER CURED |
| D8N3UHXK2E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQUVYW2RNB | DEFICIENT CLAIM NEVER CURED |
| D8NB3HLKAQ | DEFICIENT CLAIM NEVER CURED | DQUVZGLEPY | DEFICIENT CLAIM NEVER CURED |
| D8NDVBY23K | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DQUWJZTF4B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8NEXQZ72A | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DQUXF52WKE | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D8NGYSKVUQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQV254CXNF | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D8NJ3AFSK4 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DQV2RHDZ5J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D8NKBH437Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQV4HMFJU6 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D8NPT2A6WL | DEFICIENT CLAIM NEVER CURED | DQV6GPT5ZY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8NQL4J7TD | DEFICIENT CLAIM NEVER CURED | DQV73Z5MTU | DEFICIENT CLAIM NEVER CURED |
| D8NSRLE9CX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQV85B3EWG | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D8NTH5WQYM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQV89B2MW3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8NV4W2SH9 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DQV8DGJYH5 | DEFICIENT CLAIM NEVER CURED |
| D8NVBLA9XU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQV92BLP6Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8NVXAUWDC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQVE4NH6YT | DEFICIENT CLAIM NEVER CURED |
| D8NXRJE462 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQVHBCJTS2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8NYQWZSGH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQVJPBM8FL | DEFICIENT CLAIM NEVER CURED |
| D8NZ3WUM2K | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DQVJS8KTXP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8NZBLVG9D | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DQVKD84CWJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8P2KHNE9G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQVPCYN2ZD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8P3RQZVE6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQVTY45M82 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8P4MNWQBZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQVW3L9F2C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8P6UVRJE9 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DQVW3MGZYK | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D8P7XW69Z2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQVWXC45YL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8P9AKLHUX | DEFICIENT CLAIM NEVER CURED | DQVZ6N5JKT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8P9NVAQ6J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQW2B8JDLZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8P9WFT5J7 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DQW2Y9TPBK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8PA7G3ZU6 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DQW3S2RUKJ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D8PBR36X2Y | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DQW48S276C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8PECBUAD2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQW4M2DBPX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8PEVJAG6D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQW67UP5JZ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D8PGN2H6VZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQW72GCUBZ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D8PGQEK3CZ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DQW7YCFDSU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8PJWD7U6N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQWDRKJZES | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8PNCD29A5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQWE86DFGT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8PQBHYWFM | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DQWGJ8CHDV | DEFICIENT CLAIM NEVER CURED |
| D8PVTDCL5E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQWJHVNFL8 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D8PY25VKTS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQWLHYNJEP | DEFICIENT CLAIM NEVER CURED |
| D8PY6X2U79 | DEFICIENT CLAIM NEVER CURED | DQWLPSFN75 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8PZL9EMSC | DEFICIENT CLAIM NEVER CURED | DQWLZBYH3F | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D8Q2KXRVGC | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DQWMECP52U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8Q2PW7MUG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQWMVH3LEX | DEFICIENT CLAIM NEVER CURED |
| D8Q3FUPE9N | DEFICIENT CLAIM NEVER CURED | DQWP3C4VLN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8Q4NBSZD3 | DEFICIENT CLAIM NEVER CURED | DQWPA5J7EV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8Q6USAZXH | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DQWPD9EC23 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8Q92LANR5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQWR74YVZG | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D8Q9UGTSXV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQWTZRU4LV | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D8QAJVSMZ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQWVJ3FRY9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8QANU3DFG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQWYEC49X5 | DEFICIENT CLAIM NEVER CURED |
| D8QBKFHACJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQX4RFA39J | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D8QCELRGX7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQX56Y3W8F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8QD3ETVNF | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DQX5ERBSPL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8QEHJW5L7 | DEFICIENT CLAIM NEVER CURED | DQX7SECF6M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8QHF6XCD4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQXAHZT6LD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8QKZ3HVJ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQXBEY24UL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8QLUJFP5V | DEFICIENT CLAIM NEVER CURED | DQXDAYB6Z7 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D8QN5PCTGM | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DQXH7V6KZC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8QT3XGMBV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQXJPGFLZU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8QTJ2VWCN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQXK6YU32M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8QU9ZL7DT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQXL7RAT9Y | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D8QUZNT974 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQXN5WJGY4 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D8QVM7Z4BT | DEFICIENT CLAIM NEVER CURED | DQXN69YB5K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8QYB65KWF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQXN9YDH86 | DEFICIENT CLAIM NEVER CURED |
| D8QZF2SJD5 | DEFICIENT CLAIM NEVER CURED | DQXTR4HAKV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8R5UYSQZA | DEFICIENT CLAIM NEVER CURED | DQXVLRFJAC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8R649E7UH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQXVYSA47C | DEFICIENT CLAIM NEVER CURED |
| D8R6MSUPX9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQXYMJRPLG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

158

**TOTAL CLAIMS: 22,853**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D8R73XEQL2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQXZ4THWB5 | DEFICIENT CLAIM NEVER CURED |
| D8R74GQBLU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQXZYNAMUW | DEFICIENT CLAIM NEVER CURED |
| D8R7G9TVXS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQY3LVUA89 | DEFICIENT CLAIM NEVER CURED |
| D8RA5MPTHB | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DQY978ABVX | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D8RAPT5VSG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQY9HDLVWP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8RCKP2UWJ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DQY9SMPK7Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8RCVSY2LX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQY9X7CEWH | DEFICIENT CLAIM NEVER CURED |
| D8RFTH4JWQ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DQYACWEP2S | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D8RG5CMVTE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQYAV962X8 | DEFICIENT CLAIM NEVER CURED |
| D8RHB4WYNS | DEFICIENT CLAIM NEVER CURED | DQYBVRPXNW | DEFICIENT CLAIM NEVER CURED |
| D8RHXJDMWQ | DEFICIENT CLAIM NEVER CURED | DQYFPAHJLG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8RMGHJCVA | DEFICIENT CLAIM NEVER CURED | DQYGJ6D4SH | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D8RP5M49JK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQYLXD96NH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8RQF5VP2M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQYMEHBRPA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8RSTX7LZG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQYN8349FB | DEFICIENT CLAIM NEVER CURED |
| D8RUCEPJK4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQYN985HZB | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D8RUS3Q76K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQYP6KHVCM | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D8RXZNJ4DE | DEFICIENT CLAIM NEVER CURED | DQYPXRVABD | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D8S2MFNZWH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQYRSAK8J4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8S2UPB5LV | DEFICIENT CLAIM NEVER CURED | DQYSAG56L2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8S53QB4DN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQYTK8FSMH | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D8S6N9EY3Q | DEFICIENT CLAIM NEVER CURED | DQYUW4VH5T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8S9YG7UQR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQYVBMEKLZ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D8SA36MDQN | DEFICIENT CLAIM NEVER CURED | DQZ36JR8YP | DEFICIENT CLAIM NEVER CURED |
| D8SAN6KBUX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQZ562SXLU | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D8SDLE9253 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQZ58UYTC2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8SE2UKCLM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQZ7XGDRNP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8SEDU4L27 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQZAXNHFJU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8SFDUWG4B | DEFICIENT CLAIM NEVER CURED | DQZB2M8XKE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8SGLDPCRW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQZECDSU59 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 22,853**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D8SGLTRCAP | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DQZFGD6XYW | DEFICIENT CLAIM NEVER CURED |
| D8SKXCZYG7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQZGAKSJP6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8SLX3RY6A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQZJSRWUAE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8SM65W2YF | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DQZKB64HW5 | DUPLICATE CLAIM |
| D8SMKCX92Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQZMUYDC9S | DEFICIENT CLAIM NEVER CURED |
| D8SNDH6MAR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQZN26YCDV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8SRDU6VC5 | DEFICIENT CLAIM NEVER CURED | DQZP87X5D2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8STQ475AN | DEFICIENT CLAIM NEVER CURED | DQZR6AEJ94 | DEFICIENT CLAIM NEVER CURED |
| D8SUVDMTNR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQZUCT7NV2 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D8SW5HE7GM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQZWPCFK47 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D8SW6UVPH9 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DQZY9U6BEN | DEFICIENT CLAIM NEVER CURED |
| D8SWAHT2QN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR258G3CDQ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D8SWPAJ7XR | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DR25E6XNA4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8SX59CHBP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR25HM9FTV | DEFICIENT CLAIM NEVER CURED |
| D8T2NEYCFP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR283EAHBD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8T2RPG5CF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR2AN93KTU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8T3FVYB5H | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DR2D54S9NW | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D8T5HPR4YB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR2EMH9Y74 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8T6DM3GHV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR2GETMYHA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8TBDAQRF2 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DR2H8DEAYT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8TBMS6VXH | DEFICIENT CLAIM NEVER CURED | DR2LYDWQPM | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D8TH4ZG6AB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR2MXQZNST | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8TJFBAY76 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR2QXV9NGT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8TK2HWVBD | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DR2SQCNB5E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8TL5AZPJU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR2TPZ34WA | DEFICIENT CLAIM NEVER CURED |
| D8TSFNMHGB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR2UN47TVJ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D8TVQSP6FG | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DR2WQ9H8Y5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8TW7FUJVA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR2XYVJSUZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8TYVQSJPD | DEFICIENT CLAIM NEVER CURED | DR2YHUKVXP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8U236S7W4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR36KMCBP9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D8U3AXY5F6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR38EKLC5X | DEFICIENT CLAIM NEVER CURED |
| D8U4HQCR9G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR39FWQ6J4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8U6Z2RXNA | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DR39QMKY5T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8U6ZRC2KD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR3AUCZ6XQ | DUPLICATE CLAIM |
| D8U9P47KET | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR3CVSPWGJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8UB42PHYL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR3D6SUZFP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8UBRVQDXW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR3DXBAJ4Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8UD6NWSKC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR3H7Q9PWL | DEFICIENT CLAIM NEVER CURED |
| D8UDBTHME7 | DEFICIENT CLAIM NEVER CURED | DR3HD45Z8A | DEFICIENT CLAIM NEVER CURED |
| D8UE27FHBC | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DR3KHSMECY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8UELZCD2F | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DR3MXPG76V | DEFICIENT CLAIM NEVER CURED |
| D8UF2956NE | DEFICIENT CLAIM NEVER CURED | DR3NETUCLV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8UHVAL4BM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR3P275JVD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8UMEAKF5S | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DR3PMJQG25 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8UMGE27XH | DEFICIENT CLAIM NEVER CURED | DR3TLKWSVF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8UP67JWKM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR3VYPFUK2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8UPATBERQ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DR3WPHT6L8 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D8UPDBG7SR | DEFICIENT CLAIM NEVER CURED | DR3WSA2FL5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8UQ4YDRXZ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DR3XT5LNEW | DEFICIENT CLAIM NEVER CURED |
| D8UQCA36NB | DEFICIENT CLAIM NEVER CURED | DR3ZSWLG2J | DEFICIENT CLAIM NEVER CURED |
| D8UQNMEPAW | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DR47BCY6A2 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D8URAMN2GX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR47D56ZKU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8UT2SQCE5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR4BGZTYK2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8UVC4GRYF | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DR4BQF5LWG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8UWGJBPF7 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DR4D3MW5HL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8UZ6MT3CQ | DEFICIENT CLAIM NEVER CURED | DR4F98B2CP | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D8UZQJD4SY | DEFICIENT CLAIM NEVER CURED | DR4FWBGQP6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8UZWL23XR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR4HD6PAZ5 | DEFICIENT CLAIM NEVER CURED |
| D8V2AMFHWE | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DR4KWVF7D3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8V5XPW34Z | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DR4LTSHYZK | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D8V6L47DAQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR4ML3TZSV | DEFICIENT CLAIM NEVER CURED |
| D8V7PLE4RF | DEFICIENT CLAIM NEVER CURED | DR4N9QE68C | DEFICIENT CLAIM NEVER CURED |
| D8V9C2HWUG | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DR4NFCJHL6 | DEFICIENT CLAIM NEVER CURED |
| D8VADWL2YN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR4QL75WXE | DEFICIENT CLAIM NEVER CURED |
| D8VBXGWAL5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR4T8U56NJ | DEFICIENT CLAIM NEVER CURED |
| D8VCF4DB2M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR4TE2UCLZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8VESHLTJ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR4UBVSJZE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8VFQTCBL4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR4UKVQCWS | DEFICIENT CLAIM NEVER CURED |
| D8VG4XDYS7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR4VXPUW3B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8VHJQGDA9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR4W7EAGXL | DEFICIENT CLAIM NEVER CURED |
| D8VKADLCTM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR4XZF3VDG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8VM9CXNLY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR4Y2NP3SD | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D8VMWHSQ9P | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DR4Y3CMFS2 | DEFICIENT CLAIM NEVER CURED |
| D8VN3T6QPC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR536KXLMB | DEFICIENT CLAIM NEVER CURED |
| D8VNJ4C3BA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR53NQT98K | DEFICIENT CLAIM NEVER CURED |
| D8VPMRDKEW | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DR594QSEDX | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D8VPZS6HQK | DEFICIENT CLAIM NEVER CURED | DR59Z7VNYF | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D8VQ29LWS4 | DEFICIENT CLAIM NEVER CURED | DR5BDAJU8P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8VQY2KWP5 | DEFICIENT CLAIM NEVER CURED | DR5BE9V2YS | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D8VUGCWY92 | DEFICIENT CLAIM NEVER CURED | DR5C6P74NE | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D8VZ4CXDFM | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DR5DP3VLS7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8VZUBT7GQ | DEFICIENT CLAIM NEVER CURED | DR5DX3GFQK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8W2TL4MX5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR5FSPYT9M | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D8W6M5L9C7 | DEFICIENT CLAIM NEVER CURED | DR5HA9XD23 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8W6TF2AK9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR5HPE6G3X | DEFICIENT CLAIM NEVER CURED |
| D8W7G2VR9X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR5JV89HSD | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D8WAQXBJUK | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DR5JW2DYS7 | DEFICIENT CLAIM NEVER CURED |
| D8WBJTRZ2D | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DR5KCFLNBQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8WBTGDHR5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR5KHBN3YJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8WCFQPS67 | DEFICIENT CLAIM NEVER CURED | DR5KP8AWBY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D8WEYN2R73 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR5N23B8ZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8WFH962QL | DEFICIENT CLAIM NEVER CURED | DR5PH2DMNS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8WFZNVXPS | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DR5PSXCHL9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8WHK4LG95 | DEFICIENT CLAIM NEVER CURED | DR5PVCFLWT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8WK9XLYH7 | DEFICIENT CLAIM NEVER CURED | DR5U2DGJ6P | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D8WNCBM3RF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR5VS7AXKM | DEFICIENT CLAIM NEVER CURED |
| D8WNCMT5KF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR5X2QBUKZ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D8WQRE3BTC | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DR5Y9AGVD3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8WQXAHZEF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR5ZQ43G8M | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D8WQXZ5KJR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR64BZMYC7 | DEFICIENT CLAIM NEVER CURED |
| D8WS6JLD5G | DEFICIENT CLAIM NEVER CURED | DR6739PKSH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8WTX4GMSC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR6B9FW5TE | DEFICIENT CLAIM NEVER CURED |
| D8WULCKGV5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR6C4TDLY8 | DEFICIENT CLAIM NEVER CURED |
| D8WX6GZ7UE | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DR6C5JXB7D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8WXC9RB2E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR6D5MSYBT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8WXL9D4PH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR6D8TXANG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8WY6BTUJ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR6D9B5XLT | DEFICIENT CLAIM NEVER CURED |
| D8WY6H9LRU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR6DF53P8K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8X2U5ZBKD | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DR6DWUEMCV | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D8X35WUJV7 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DR6FC87V4L | DEFICIENT CLAIM NEVER CURED |
| D8X374RDCH | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DR6HQLPGU3 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D8X4MQGASB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR6KFZ3WBQ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D8X5ZAS2QY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR6L8ZSG9C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8X6GZ9SLD | DEFICIENT CLAIM NEVER CURED | DR6MAQE3KT | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D8XEVJ7R2T | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DR6Q3XNLU4 | DEFICIENT CLAIM NEVER CURED |
| D8XFLN5B4K | DEFICIENT CLAIM NEVER CURED | DR6SMVD2CA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8XG4AHYB5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR6SQ3P8CM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8XGU3NTBL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR6T9QAPN7 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D8XHQ67F93 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR6WVSDBEZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8XJN9QVLZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR6ZD9PXHM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D8XK6FNDPB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR6ZH28TP4 | DEFICIENT CLAIM NEVER CURED |
| D8XKG64PWB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR736K2CVW | DEFICIENT CLAIM NEVER CURED |
| D8XN74KFRB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR73J2ZPSF | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D8XNQHMKWF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR75H8GC3J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8XPANFBQC | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DR765K8A9U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8XPF2K6HJ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DR76HAN4TM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8XPNEY7T5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR7A4LUXY3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8XQ2MNAWJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR7G6SBAK4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8XQK7N5VS | DEFICIENT CLAIM NEVER CURED | DR7K4SAFTL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8XRMJTS97 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR7LY2DV4W | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D8XSAG5UF3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR7MBWS24D | DEFICIENT CLAIM NEVER CURED |
| D8XSVAT6JD | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DR7PQ6AGSW | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D8XTQ95Y36 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DR7S4PETYJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8XV6L7CHG | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DR7SBJL3HM | DEFICIENT CLAIM NEVER CURED |
| D8XV7DCAM6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR7UX43F5L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8XVWZPG4H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR7V3FSCEQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8XYCFUV39 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DR7WEXDFPG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8XZNPMT97 | DEFICIENT CLAIM NEVER CURED | DR7WN4TL3B | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D8XZQ6HTWC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR7X3QGP5H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8Y53A6BLH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR7XQCW9ED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8Y7EHUQG4 | DUPLICATE CLAIM | DR7Y25JQ39 | DEFICIENT CLAIM NEVER CURED |
| D8YAPJKL4X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR7YHTDZUQ | DEFICIENT CLAIM NEVER CURED |
| D8YFJRQLB4 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DR7YX6TWB8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8YFM6Z9NW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR7ZGJPYD2 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D8YJTGAZ4W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR7ZYCDNSF | DEFICIENT CLAIM NEVER CURED |
| D8YKETZUJQ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DR856P9QTC | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D8YKRFHG3A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR85BZQ4KD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8YLK6JMZS | DEFICIENT CLAIM NEVER CURED | DR86LXSUTV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8YM63R2EU | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DR89LYEPC6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8YNQSWGJL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR8BQTZEJN | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D8YPF4MZQ2 | DEFICIENT CLAIM NEVER CURED | DR8E2UVNPL | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D8YT5J4XFD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR8E2VF7CY | DEFICIENT CLAIM NEVER CURED |
| D8YUMG5VLP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR8E93M6CB | DEFICIENT CLAIM NEVER CURED |
| D8YWU3CHKL | DEFICIENT CLAIM NEVER CURED | DR8F6KWY7A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8YXR7CZ3J | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DR8HWU2Q7D | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D8Z237HJGL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR8N3AP2QG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8Z6HFB7PS | DEFICIENT CLAIM NEVER CURED | DR8P3EHDQF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8Z6MJLGBC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR8PE9H4KS | DEFICIENT CLAIM NEVER CURED |
| D8Z6PW4CS5 | DEFICIENT CLAIM NEVER CURED | DR8Q4DVT6A | DEFICIENT CLAIM NEVER CURED |
| D8Z7VSBGRX | DEFICIENT CLAIM NEVER CURED | DR8QFXCGJA | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D8Z9SWTMVN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR8TAFVJS6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8ZAN4PTYW | DEFICIENT CLAIM NEVER CURED | DR8TDKWGB7 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D8ZB3DNYKE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR8UKMJCD9 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D8ZF9KNJWP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR8UPL6M2N | DEFICIENT CLAIM NEVER CURED |
| D8ZKFLSD9G | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DR8VFCSDY4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8ZKVRAPH6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR8WDNAB76 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D8ZME37L94 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR8X5N2KVE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8ZNB5PVCQ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DR8YT4EMF2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8ZPJ2MWRT | DEFICIENT CLAIM NEVER CURED | DR8ZT7C3G4 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D8ZQKMAFPY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR93MSFYB2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8ZRVMF6AN | DEFICIENT CLAIM NEVER CURED | DR93VENYDA | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D8ZT6KP5M7 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DR9562PT8Y | DEFICIENT CLAIM NEVER CURED |
| D8ZTNE93SP | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DR95B4SA78 | DEFICIENT CLAIM NEVER CURED |
| D8ZV3JC6TL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR968MNEDX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8ZVBJXLFA | DEFICIENT CLAIM NEVER CURED | DR9BN2STCX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8ZVW6YLGN | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DR9BUNV8FS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8ZYFHQRB4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR9CUDMYHJ | DEFICIENT CLAIM NEVER CURED |
| D923SH6WC7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR9EJ5NCZU | DEFICIENT CLAIM NEVER CURED |
| D927SD58NH | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DR9ELTHAGX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D928WJS7M5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR9FUPWNB6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D92AM8W3BY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR9KN42WXF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D92ASHV8BZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR9L4QZU3M | DEFICIENT CLAIM NEVER CURED |
| D92BPXMTFK | DEFICIENT CLAIM NEVER CURED | DR9NGCXLBJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D92C6PQSA8 | DUPLICATE CLAIM | DR9P8THNMU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D92DHSNB4L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR9PCLDZ7N | DEFICIENT CLAIM NEVER CURED |
| D92DSP6BXM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR9PZ3BAV6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D92EXW3Z8G | DEFICIENT CLAIM NEVER CURED | DR9SC5TKP2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D92EY46HNF | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DR9SF7DNAP | DEFICIENT CLAIM NEVER CURED |
| D92FK5JHNT | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DR9SHN7AVY | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D92G8R3NMK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR9U7WDC6S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D92GFAXNUZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR9V2JSZYX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D92HVBZ6DA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR9V5AH2WC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D92K5W36RL | DEFICIENT CLAIM NEVER CURED | DR9VLFGXU5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D92LBWCJXE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR9W8HKVJP | DUPLICATE CLAIM |
| D92M467ET5 | DEFICIENT CLAIM NEVER CURED | DR9WBZCVSA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D92P8UTRDF | DEFICIENT CLAIM NEVER CURED | DR9WDN5LZX | DEFICIENT CLAIM NEVER CURED |
| D92Q6XLCRE | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DRA5B3XMH6 | DEFICIENT CLAIM NEVER CURED |
| D92RZM7AP5 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DRA6H3TFC9 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D92SMNBUQH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRA7D8V6SH | DEFICIENT CLAIM NEVER CURED |
| D92TG8DL7S | DEFICIENT CLAIM NEVER CURED | DRA8NYX3GL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D92UCG87N6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRA9VXD4E2 | DEFICIENT CLAIM NEVER CURED |
| D92WDNBVP7 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DRABW3Z74E | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D92WHD7R6K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRAC973J5G | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D92ZWSPX8R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRAD2FQWEN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9364BUSNA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRADMY46JW | DEFICIENT CLAIM NEVER CURED |
| D93684JSMU | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DRAE8CUFJB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D936E45BJK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRAF78BXN6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D937UAJCDQ | DEFICIENT CLAIM NEVER CURED | DRAGBH9WLP | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D938KYXTFC | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DRAHJGXFZB | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D938NGCRFH | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DRAHMZ7QCD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 22,853**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D93AK5VGJN | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DRAJQP2Z6L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D93ARCEJ4S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRAM4NXCJ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D93B6KTDA7 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DRAP4EYS5L | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D93EZ2GN4M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRASG62L4V | DEFICIENT CLAIM NEVER CURED |
| D93FE7MAVJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRASMYTVX2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D93G8RAE74 | DEFICIENT CLAIM NEVER CURED | DRAUQDC5PH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D93GD5FCRJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRAVBMHSG2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D93GDK6SLR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRB2KYPJCD | DEFICIENT CLAIM NEVER CURED |
| D93GKRSTDV | DEFICIENT CLAIM NEVER CURED | DRB3GC2WHQ | DEFICIENT CLAIM NEVER CURED |
| D93J7MRDLB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRB4CG2AFT | DEFICIENT CLAIM NEVER CURED |
| D93JEMCKP7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRB4LS6NME | DEFICIENT CLAIM NEVER CURED |
| D93M2PDSZ8 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DRB8FNUKJG | DEFICIENT CLAIM NEVER CURED |
| D93PF5ELB2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRB8VPDLQJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D93SCN26LU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRBAH5DM42 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D93SKJ6MYL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRBD9Z2M53 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D93T26YGN4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRBDXGUZCW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D93U6GAY8H | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DRBF2APNEQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D93VSHDWKY | DEFICIENT CLAIM NEVER CURED | DRBGM3DWKL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D93WFDGSQR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRBGP6W5CU | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D93YZ6V4BP | DEFICIENT CLAIM NEVER CURED | DRBGS39X4K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D93ZF2HSAN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRBHE3WAT8 | DEFICIENT CLAIM NEVER CURED |
| D942DN7QAL | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DRBHEZVN3U | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D942WGZU6F | DEFICIENT CLAIM NEVER CURED | DRBHPCW9AE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D942ZU6LEY | DEFICIENT CLAIM NEVER CURED | DRBHSYMVK5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D943Q7T2EH | DEFICIENT CLAIM NEVER CURED | DRBLD7VHXC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D947X2LDVT | DEFICIENT CLAIM NEVER CURED | DRBMHLK7Y6 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D948SRL6NQ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DRBMTN3SG4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D94AERX3CH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRBN5AP67Z | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D94AZLRGM6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRBN68FUZG | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D94BZLDY2S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRBQPY3AZ4 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D94DBP3F8K | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DRBTAM54D7 | DEFICIENT CLAIM NEVER CURED |
| D94DQVYM6B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRBX7J9CDA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D94DXSE52T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRBXZED5PW | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D94GSA7WE5 | DEFICIENT CLAIM NEVER CURED | DRC3GAM2TW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D94HJB3D8K | DEFICIENT CLAIM NEVER CURED | DRC7VDBHN8 | DEFICIENT CLAIM NEVER CURED |
| D94JFUDTW8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRC8F62KLS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D94JRAY8HW | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DRC8GF3A6L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D94KAY5RLE | DEFICIENT CLAIM NEVER CURED | DRC8ZMXBE3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D94KX7SZ3A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRC9XBLQUM | DEFICIENT CLAIM NEVER CURED |
| D94MLSYUPC | DEFICIENT CLAIM NEVER CURED | DRCDFWX7J8 | DEFICIENT CLAIM NEVER CURED |
| D94NHT5YVX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRCDV76TPY | DEFICIENT CLAIM NEVER CURED |
| D94RY2MHNX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRCF6B7VQP | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D94S6U5ZRD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRCHGNFPZ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D94SR78WAJ | DEFICIENT CLAIM NEVER CURED | DRCJQ6DEK2 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D94SUWNRYZ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DRCNBT8SMU | DEFICIENT CLAIM NEVER CURED |
| D94TF5WJK7 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DRCPEWZNFH | DEFICIENT CLAIM NEVER CURED |
| D94TFYCUX7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRCSG3TB57 | DEFICIENT CLAIM NEVER CURED |
| D94UJMWCF7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRCSPQ8H6W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D94UNKEF5B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRCSQJKAZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D94UVDBQ3T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRCWVMFGNT | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D94UYJ2FQK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRCWYKXHP7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D94WBNKJH3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRCX9YJTL4 | DEFICIENT CLAIM NEVER CURED |
| D94WD7FU8P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRCYG8JQTD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D94WFRJM5G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRCYU2LQ9J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D94YNWZHJM | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DRD3MZEG24 | DEFICIENT CLAIM NEVER CURED |
| D94YWBAKTR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRD4ZJ9EST | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D953AVRMXJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRD6X7NVCG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D956VAK42U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRD7MC642S | DEFICIENT CLAIM NEVER CURED |
| D95BX86SDM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRD7TYS3JE | DEFICIENT CLAIM NEVER CURED |
| D95CXLPNKR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRD8MLVGQ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D95DQL3X2H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRDA3MVKJT | DEFICIENT CLAIM NEVER CURED |
| D95E2WJBSQ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DRDA7WJ8F5 | DEFICIENT CLAIM NEVER CURED |
| D95EM7A2BL | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DRDA8ZPK73 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D95FL74EHM | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DRDAPKZHG9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D95FU2AZRJ | DEFICIENT CLAIM NEVER CURED | DRDAW8EKS5 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D95HYQDESW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRDB67PM8W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D95J3UPRGV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRDF4SZJ6W | DEFICIENT CLAIM NEVER CURED |
| D95MZY72R6 | DEFICIENT CLAIM NEVER CURED | DRDFSTMQPK | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D95NBCD2Y7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRDGYV68C2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D95PZCDBHR | DEFICIENT CLAIM NEVER CURED | DRDMCXL628 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D95QE8PG4V | DEFICIENT CLAIM NEVER CURED | DRDMT4JLP3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D95QJGRZ8M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRDN276Y3B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D95R7A2DK3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRDNT6JK9A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D95UGL3KAF | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DRDQ9T3PEJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D95ULWTQ8C | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DRDVUMKT4C | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D95V6YUG4S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRDWS8B256 | DEFICIENT CLAIM NEVER CURED |
| D95VSMR3J2 | DEFICIENT CLAIM NEVER CURED | DRDYKB2FL9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D963MUVYDX | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DRDZ2VUM87 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D967G45XQ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRDZJBP9A2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D967MACUYL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRDZU9Q56V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D96C2KZBYM | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DRE6YF35PQ | DEFICIENT CLAIM NEVER CURED |
| D96CTRW52Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRE7KZJHLT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D96CVE53YP | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DRE87K3FPZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D96DPHF3KY | DEFICIENT CLAIM NEVER CURED | DRE8A2PB3U | DEFICIENT CLAIM NEVER CURED |
| D96EKSX4RN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRE8Z6Q73V | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D96HKQTRF2 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DRE9STU6QX | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D96JKLHT5B | DEFICIENT CLAIM NEVER CURED | DRE9VUJZMP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D96JNTD5Z2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DREA6DFM5H | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D96MLY7TKV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRECPWHT3M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D96MR48HWJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRED2LG5HN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D96N3KJB2E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DREH5QXS3N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D96NK7Y4LE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DREHZMNJAL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D96PFQ7KRH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DREK3MTWC7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D96UA7T5Z3 | DEFICIENT CLAIM NEVER CURED | DREKS3UVGF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D96Y234FHK | DEFICIENT CLAIM NEVER CURED | DREMATFY3Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D96YWVMCPK | DEFICIENT CLAIM NEVER CURED | DRENCW3JG6 | DEFICIENT CLAIM NEVER CURED |
| D97354H2PN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRENU6GF85 | DEFICIENT CLAIM NEVER CURED |
| D974ZNPH3R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DREPK4FUB5 | DEFICIENT CLAIM NEVER CURED |
| D976VYM2US | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DREPZSMWHL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D97CRUAQFK | DEFICIENT CLAIM NEVER CURED | DREQNJML4Z | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D97DYQ8W3P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DREVUWBFQL | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D97ER82LHN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DREWFKB2YN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D97JQTL83D | DEFICIENT CLAIM NEVER CURED | DREZWBP4UA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D97K6HQ2FA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRF347592Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D97LVKG534 | DEFICIENT CLAIM NEVER CURED | DRF34WXKEM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D97P6A8G2S | DEFICIENT CLAIM NEVER CURED | DRF56H4JTL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D97UDLESTM | DEFICIENT CLAIM NEVER CURED | DRF6B279MJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D97ZTV3BHL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRF6DVUL4X | DEFICIENT CLAIM NEVER CURED |
| D983EQ4JY6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRF6YKP8UQ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D985GNMXPD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRF7UCGYPJ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D985KA32MR | DEFICIENT CLAIM NEVER CURED | DRF8XKBW3Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D986ENZTDA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRFB5E3C6T | DEFICIENT CLAIM NEVER CURED |
| D98ESNKB7W | DEFICIENT CLAIM NEVER CURED | DRFGHUKZQ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D98FRPWLNU | DEFICIENT CLAIM NEVER CURED | DRFJP37EMS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D98GKSXWCF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRFJYCKDHB | DEFICIENT CLAIM NEVER CURED |
| D98KYF4W7B | DEFICIENT CLAIM NEVER CURED | DRFLAT6KHD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D98LB3UXTN | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DRFLWS56UQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D98NLGTXB6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRFP4G2796 | DEFICIENT CLAIM NEVER CURED |
| D98R6WZ2VC | DEFICIENT CLAIM NEVER CURED | DRFQBN63U2 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D98RXALBE3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRFTNG8VPJ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D98SGFZT7U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRFYEVQ7LB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D98SRYDM4A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRFYUV2BEK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D98UBXKMP7 | DEFICIENT CLAIM NEVER CURED | DRG32Z6AYJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D98UKZCHT5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRG4B82MC6 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D98VTU5CB7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRG4QCASHP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D98VUJZP6N | DEFICIENT CLAIM NEVER CURED | DRG63KQCX4 | DEFICIENT CLAIM NEVER CURED |
| D98WBM7FAQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRG65B7XHP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D98WTVANKQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRG798VAMN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9A6TX7YWN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRG829YMXN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9A8RV7N3S | DEFICIENT CLAIM NEVER CURED | DRG85F4NC9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9AD8GQ324 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRG924M5J7 | DEFICIENT CLAIM NEVER CURED |
| D9AD8NFJL7 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DRGA5WYD7S | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D9ADJQUR5T | DEFICIENT CLAIM NEVER CURED | DRGBMXAY6N | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D9AF5C86TG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRGDSVME5J | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D9AJCHQWVY | DEFICIENT CLAIM NEVER CURED | DRGDZMNC5E | DEFICIENT CLAIM NEVER CURED |
| D9ALPGRHZU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRGEFM6H7P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9APYCULJ2 | DEFICIENT CLAIM NEVER CURED | DRGENM89YK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9AQGDTFN3 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DRGHUJW6MS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9AQPXRUDZ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DRGKT86C2S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9AUNWBPD7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRGKTLSDHU | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D9AVQECYMG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRGLUYZKBD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9AWFRMDBL | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DRGM23KA7P | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D9AWUYVCTR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRGMTHUSBV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9AZLX3DNU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRGNEJZLVM | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D9B2FCR3V8 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DRGNQWCFL8 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D9B58TKSLF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRGP5M8HDT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9B7DRMAYX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRGPSVLCMA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9B7VUN3ZH | DEFICIENT CLAIM NEVER CURED | DRGQNE2SBC | DEFICIENT CLAIM NEVER CURED |
| D9B8SU47VH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRGQSENUMZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9BC8LEJ52 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRGS6XYQAV | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D9BCTHGRPK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRGU7WF8P6 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |

**TOTAL CLAIMS: 22,853**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D9BDYHWVUR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRGWPQK5LT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9BE4XZU3R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRGWVQMB3C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9BFRSAH5N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRGXCTEVZ9 | DEFICIENT CLAIM NEVER CURED |
| D9BJ4G87FA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRGYBTPDV3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9BJFX8QT2 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DRGZ9SA5VH | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D9BJU8MW46 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRGZU6XQSY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9BJXM7D8Z | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DRH46YEDZS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9BMQ7TLK4 | DEFICIENT CLAIM NEVER CURED | DRH8UXKF4V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9BNED623X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRHA4S32E9 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D9BNEPVW5A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRHG9E7C85 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D9BNMDJP8R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRHGSLC9BV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9BPCNV3SE | DEFICIENT CLAIM NEVER CURED | DRHLXMBAGC | DEFICIENT CLAIM NEVER CURED |
| D9BPK7U4WL | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DRHQN2KM5Y | DEFICIENT CLAIM NEVER CURED |
| D9BPK8NSYC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRHQN967TW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9BPTCE3JU | DEFICIENT CLAIM NEVER CURED | DRHVSUMEN3 | DEFICIENT CLAIM NEVER CURED |
| D9BR3GH4AX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRHY9SBNW6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9BT5H3X7P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRJ3KP8XQT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9BTUAWH2F | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DRJ3MFH9KD | DEFICIENT CLAIM NEVER CURED |
| D9BTVPZU7L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRJ3U4GP2C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9BUWMQTSD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRJ45G29CX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9BUYJNHT7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRJ4QT5ALK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9BV7G3RAX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRJ6E7FCYP | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D9BVW8ZJXN | DEFICIENT CLAIM NEVER CURED | DRJ7SKWL9D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9BW2MDCLV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRJ8TADQUS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9BX34ZEDR | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DRJ9A2P4GY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9BXVZ7D45 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DRJ9TEMDBV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9BZK54F3L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRJBFCQ8HL | DEFICIENT CLAIM NEVER CURED |
| D9C26GWAES | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRJBHSX746 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9C3ZX62YD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRJCTSBVLF | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D9C5XU6SKT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRJMU467AY | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D9C6M4YN75 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DRJQ4WVMX2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9C6RV7B8J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRJTS5DYCH | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D9C8PGULB5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRJUWA97B6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9C8VAYGTF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRJVKLANTF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9CBSL6PJ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRJW5PT7MU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9CDFHB86R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRJXB6G9YP | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D9CER8THYS | DEFICIENT CLAIM NEVER CURED | DRJXLEN93G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9CGB3S547 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRJYAVQBC2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9CGKWHQLY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRK2D97LZP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9CHMESZJL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRK3SJ56VC | DEFICIENT CLAIM NEVER CURED |
| D9CHPFYRUW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRK3WEBLZU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9CJ6NRGUZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRK53ZVYLF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9CJ6UKD7A | DEFICIENT CLAIM NEVER CURED | DRK5NPQ7H8 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D9CKEY53ZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRK68USCGN | DEFICIENT CLAIM NEVER CURED |
| D9CKJXD2G4 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DRK8AP6S5M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9CKTWRQXZ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DRK94TQXJ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9CLM7GSWQ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DRK9Q5GJ6S | DEFICIENT CLAIM NEVER CURED |
| D9CMSLWBKP | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DRKCBYMV9E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9CMY4JHV6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRKCPYG79U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9CN32FLWT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRKCTEGPJB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9CNFWTP7B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRKD982V6Y | DEFICIENT CLAIM NEVER CURED |
| D9CNWG6LPY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRKHCNWT8Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9CQHK8DL5 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DRKJNBVFCG | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D9CQNGWB6S | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DRKLCQ2ZS7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9CSFN2X43 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRKLVAYTPC | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D9CT8ZWLPM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRKM9A4UCT | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D9CVD235P6 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DRKMGYFJUX | DEFICIENT CLAIM NEVER CURED |
| D9CWK6HL25 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DRKPHLFBXJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9CWUTX5KA | DEFICIENT CLAIM NEVER CURED | DRKPLD54JT | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D9CWYNUF8E | DUPLICATE CLAIM | DRKPMUD5LC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D9CXGQ4UKZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRKSPMNHX2 | DEFICIENT CLAIM NEVER CURED |
| D9CYTFX3W4 | DEFICIENT CLAIM NEVER CURED | DRKTPQENJ3 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D9CZW8FMGN | DEFICIENT CLAIM NEVER CURED | DRKVCQTBD6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9D3XT6Q5V | DEFICIENT CLAIM NEVER CURED | DRKWDB6Z3N | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D9D4TLG2Q5 | DEFICIENT CLAIM NEVER CURED | DRL3XPNS8A | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D9D4UFSXE3 | DEFICIENT CLAIM NEVER CURED | DRL6C38X7W | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D9D4XC5LQ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRL6KD97HQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9D5F2GYLB | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DRL85QH6E4 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D9D7HVM842 | DEFICIENT CLAIM NEVER CURED | DRL87ZT92H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9DAJMBWYX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRL8UV9XKM | DEFICIENT CLAIM NEVER CURED |
| D9DCVPLWMA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRL9AE8PX2 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D9DEJY58QP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRL9SGWHFZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9DF3H28VP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRLE3MPK6F | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D9DHRGANSQ | DEFICIENT CLAIM NEVER CURED | DRLEBDSKMN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9DKX4VWMJ | DEFICIENT CLAIM NEVER CURED | DRLFPAV2MC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9DLTAGJ4H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRLJMUHEK4 | DEFICIENT CLAIM NEVER CURED |
| D9DLV425AH | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DRLM3SFEJC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9DMRSUNWP | DEFICIENT CLAIM NEVER CURED | DRLNUSY6WF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9DQSFTWY3 | DEFICIENT CLAIM NEVER CURED | DRLPBKJNXW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9DSEBT3CZ | DEFICIENT CLAIM NEVER CURED | DRLQZ629T4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9DSWQXK6Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRLSHYQ4FB | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D9DTWBJXFZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRLVYD8W6U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9E3UHCZFM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRLW4MN29S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9E3ZG56NW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRLW6QNVSE | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D9E5NAM6SW | DEFICIENT CLAIM NEVER CURED | DRLXU6ZJMW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9E6CK48QH | DEFICIENT CLAIM NEVER CURED | DRLYKHSW6P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9E6NYF7D4 | DEFICIENT CLAIM NEVER CURED | DRLZWTGVCX | DEFICIENT CLAIM NEVER CURED |
| D9E6TRBMPL | DEFICIENT CLAIM NEVER CURED | DRM2F3DHGW | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D9E7UC2LHA | DEFICIENT CLAIM NEVER CURED | DRM2UHAE5D | DEFICIENT CLAIM NEVER CURED |
| D9E7Y8JHZP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRM3LJ7FDW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 22,853**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D9EGB7UVQK | DEFICIENT CLAIM NEVER CURED | DRM3LNKS42 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9ELSF8VMH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRM4VQ7HYZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9EPH5GFCD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRM6854D7P | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D9ERBFD6ZW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRM6E5PX8T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9ERMSKU4W | DEFICIENT CLAIM NEVER CURED | DRM6KJQ24L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9ESQ45Z3C | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DRM73UP5ZL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9ESXCAFQR | DEFICIENT CLAIM NEVER CURED | DRM8N645SJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9ETQGMBXS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRMAVHXD47 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D9EUS43W7R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRMD4VQTPK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9EYJTWGHM | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DRMDJT2PVC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9EZKBLUAY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRMEN9ZHQA | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D9F2TQK586 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DRMEW2YGQ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9F362AUBG | DEFICIENT CLAIM NEVER CURED | DRMNE5BWQC | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D9F3BMTLSC | DEFICIENT CLAIM NEVER CURED | DRMNVEF2SA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9F3G7KXM2 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DRMPKUFLJ7 | DEFICIENT CLAIM NEVER CURED |
| D9F3SY5WGX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRMS2L4K78 | DEFICIENT CLAIM NEVER CURED |
| D9F4KSMZ8L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRMTGUVZQK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9F4ZYP3AX | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DRMU5DC7E6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9F5QVWEJS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRMUVJ2AN7 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D9F65U7PTS | DEFICIENT CLAIM NEVER CURED | DRMVTYBZCJ | DEFICIENT CLAIM NEVER CURED |
| D9F68SZD4T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRMWFNQUZ6 | DEFICIENT CLAIM NEVER CURED |
| D9F7HT4W3L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRMXTKW3EN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9F7JLPM2T | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DRMZF5Q7EK | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D9F8C2NLVE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRN43FBCVS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9FA5T6JL8 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DRN4JT7BW2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9FAD5MNT4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRN4KWJMEQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9FC4SK38A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRN4MHYCXF | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D9FE4KMZSP | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DRN7C6DKWP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9FG8PJCHD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRN8XQF7AZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9FGV4NRPQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRN9GCJL2E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D9FGYWNXV6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRNAMBX4PY | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D9FJM6NDGL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRNC5BJKFE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9FJURSXYZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRNCM4LSFZ | DEFICIENT CLAIM NEVER CURED |
| D9FP8DWAZS | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DRNCX6F4YM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9FTB8QUCL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRNGS73ZW9 | DEFICIENT CLAIM NEVER CURED |
| D9FTYMVE7R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRNJVMTCAD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9FVAQDS75 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRNKUC4X5G | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D9FVKMP8UG | DEFICIENT CLAIM NEVER CURED | DRNL4KXAEH | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D9FXAHTYER | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRNLJ5H4MC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9G36RHFUD | DEFICIENT CLAIM NEVER CURED | DRNM3LXSUV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9G3DXNVUR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRNMBZQ8UP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9G3ZHNJXP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRNQZP9HVL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9G42FAM3U | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DRNT62F3EU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9G53TB4H7 | DEFICIENT CLAIM NEVER CURED | DRNUDAT9ZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9G5SRQX3E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRNUDCKET2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9G7N2QSEL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRNUS6DPZE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9GB4L628A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRNVSLP2B8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9GDRYLP4Q | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DRNXDSFT3A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9GDU8SFPB | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DRNZYU4AFX | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D9GFS7HML6 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DRP3U9GDQE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9GFVKC73D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRP6A523U9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9GHZQV3LY | DUPLICATE CLAIM | DRPA7X6J9K | DEFICIENT CLAIM NEVER CURED |
| D9GJ43RQWH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRPAJF2Z5U | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D9GJV7EYXT | DEFICIENT CLAIM NEVER CURED | DRPCF36UEH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9GLFYPUAH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRPCM32S97 | DEFICIENT CLAIM NEVER CURED |
| D9GN8B5HLU | DEFICIENT CLAIM NEVER CURED | DRPCZ4YV6M | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D9GQVLZAHU | DEFICIENT CLAIM NEVER CURED | DRPDX3MWYL | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D9GSKP4EB6 | DEFICIENT CLAIM NEVER CURED | DRPFJU9GQD | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D9GSKZRWYL | DEFICIENT CLAIM NEVER CURED | DRPFT6G9SX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9GWKUSC3Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRPH2F9TA4 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 22,853**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D9H26KRMYA | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DRPHCYBM2Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9H3LTKUCN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRPM796WKH | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D9H3TXUGEA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRPMDAZT57 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9H6KN23TC | DEFICIENT CLAIM NEVER CURED | DRPMZ3D2NT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9HAGF2UCS | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DRPNZW4AD5 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D9HBXP6DTG | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DRPQE4HB5X | DEFICIENT CLAIM NEVER CURED |
| D9HCYZ2LEA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRPQF2JKYN | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D9HD4LXWRP | DEFICIENT CLAIM NEVER CURED | DRPQH8KJGE | DEFICIENT CLAIM NEVER CURED |
| D9HF3G4L2Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRPU9WLBN7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9HFE7XCWS | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DRPWMGNJTU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9HLCRZJG5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRPWSCH6XU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9HLDZS4BF | DEFICIENT CLAIM NEVER CURED | DRPZQ3WB6D | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D9HMDKGAEQ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DRPZV6KDA9 | DEFICIENT CLAIM NEVER CURED |
| D9HP8NC7BK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRQ24HZ8M7 | DEFICIENT CLAIM NEVER CURED |
| D9HPW2DKSQ | DEFICIENT CLAIM NEVER CURED | DRQ37NJ8P6 | DEFICIENT CLAIM NEVER CURED |
| D9HPWVZYBG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRQ3CTGNMD | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D9HQRZANPM | DEFICIENT CLAIM NEVER CURED | DRQ7H3XC25 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9HTYQ6JNR | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DRQ837GZHT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9HUS6XG8P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRQ852U7VE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9HWB8AFGS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRQ8PBUXYF | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D9HWLUGZ7V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRQ9VHT3K6 | DEFICIENT CLAIM NEVER CURED |
| D9HWTX7NJG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRQB5XZKJ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9HXGVA7QY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRQCYP8HKU | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D9J6ZCPXRH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRQEBWJZTM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9J736MCUF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRQFC62YXH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9JCLB63P8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRQFP9SX6B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9JDT8FVLW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRQL8PEWJ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9JFWHYCE2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRQLETUCA2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9JH2FZPLS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRQLMPTW37 | DEFICIENT CLAIM NEVER CURED |
| D9JKR4PXUC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRQMCB9VHE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D9JMG3KD8A | DEFICIENT CLAIM NEVER CURED | DRQNCFEK5Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9JPGRCWE3 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DRQPZBUMDJ | DEFICIENT CLAIM NEVER CURED |
| D9JQCL32EW | DEFICIENT CLAIM NEVER CURED | DRQSCUT67H | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D9JS8TWAU6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRS3TJML4V | DEFICIENT CLAIM NEVER CURED |
| D9JT5HEP3C | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DRS4P59Q2V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9JU786DRC | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DRS5DC2PT6 | DEFICIENT CLAIM NEVER CURED |
| D9JUD2XVCY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRS6U3YWJL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9JUKVMFEN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRSAYD8FN6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9JW8R3LXD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRSBCLQGZM | DEFICIENT CLAIM NEVER CURED |
| D9JX8BVDGU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRSBGPFMX7 | DEFICIENT CLAIM NEVER CURED |
| D9JXV3USND | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRSDK46U89 | DEFICIENT CLAIM NEVER CURED |
| D9JZ4PMTAH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRSDT6Q8ZB | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D9K3GDZAQV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRSGCMENHF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9K3JC6VA4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRSGDKH5ET | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D9K3YX2F5U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRSJLCAZPG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9K4AUXHJF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRSLXVM8JD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9K4LUF7XY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRSM2J4PE6 | DEFICIENT CLAIM NEVER CURED |
| D9K5EFNVTH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRSMF6G3BY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9K5ZXF2MB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRSMP7FW29 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9K683T57Z | DEFICIENT CLAIM NEVER CURED | DRSN7KXTLA | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D9K8JZD2VN | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DRSN97WXGB | DEFICIENT CLAIM NEVER CURED |
| D9KED4ZPCS | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DRSNQBT482 | DEFICIENT CLAIM NEVER CURED |
| D9KEP6DFHA | DEFICIENT CLAIM NEVER CURED | DRSNT3HJY2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9KEXB2F7Q | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DRSPXN9M28 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9KF3TVWHM | DEFICIENT CLAIM NEVER CURED | DRSQ854KYW | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D9KHF7NS8G | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DRST549DXF | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D9KLVCYUFR | DEFICIENT CLAIM NEVER CURED | DRSWCL4YXZ | DEFICIENT CLAIM NEVER CURED |
| D9KNB435ZU | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DRSXAFUQW9 | DEFICIENT CLAIM NEVER CURED |
| D9KNGC2VHW | DEFICIENT CLAIM NEVER CURED | DRSYP2J9GF | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D9KNHES4U5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRSYT9XP5J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D9KP52VHSU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRT2CXB9E7 | DEFICIENT CLAIM NEVER CURED |
| D9KPA5TSNY | DEFICIENT CLAIM NEVER CURED | DRT2NYQMU8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9KQNY5WJH | DEFICIENT CLAIM NEVER CURED | DRT2Q3V7WA | DEFICIENT CLAIM NEVER CURED |
| D9KQTUJ75L | DEFICIENT CLAIM NEVER CURED | DRTAHNQDXL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9KQYJH27L | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DRTB4CAYHD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9KRFLV4AX | DEFICIENT CLAIM NEVER CURED | DRTBAHZXL5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9KS2WRJ85 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRTC56N2VD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9KS3HY5ZX | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DRTC5MUJHX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9KWGYS3RH | DEFICIENT CLAIM NEVER CURED | DRTF53NE6G | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D9KWPXGDY7 | DEFICIENT CLAIM NEVER CURED | DRTFW8XN7U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9L2X4GQ53 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DRTG9UB6M7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9L3SPUXN4 | DEFICIENT CLAIM NEVER CURED | DRTGVKNLXS | DUPLICATE CLAIM |
| D9L4BDPJ2A | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DRTJ52SAH3 | DEFICIENT CLAIM NEVER CURED |
| D9L4YUTJEM | DEFICIENT CLAIM NEVER CURED | DRTJ5YQM49 | DEFICIENT CLAIM NEVER CURED |
| D9L5A4BTQD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRTK3MHQCZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9L6T8UR4Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRTK7BSXY8 | DEFICIENT CLAIM NEVER CURED |
| D9L8MVN7TS | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DRTLC8MW5U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9LAX4ESBC | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DRTLY4S7NJ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D9LBHU5A28 | DEFICIENT CLAIM NEVER CURED | DRTMQKZPVS | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D9LBRZVXG5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRTNBM4QL3 | DEFICIENT CLAIM NEVER CURED |
| D9LCE38P4H | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DRTP3X6NSL | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D9LFNRTZWD | DEFICIENT CLAIM NEVER CURED | DRTP8AY9BM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9LHJZTW4V | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DRTZYL4BSG | DEFICIENT CLAIM NEVER CURED |
| D9LKAWYSJ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRU2G97DXC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9LKRENMJ7 | DEFICIENT CLAIM NEVER CURED | DRU6MSJ5VC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9LPFQDJNT | DEFICIENT CLAIM NEVER CURED | DRU8ZDT6YJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9LQ3G8XDP | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DRU9PF2CBJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9LQE7UBKW | DEFICIENT CLAIM NEVER CURED | DRUAWLZDN8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9LU48BPG5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRUBK2PLEX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9LXJP6CYS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRUCT5NXP8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9M5P3H4NR | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DRUF4HWPYA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D9M6VZSWDX | DEFICIENT CLAIM NEVER CURED | DRUG7PYDK4 | DEFICIENT CLAIM NEVER CURED |
| D9M8E3PBAY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRUGK5N6DQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9MAG2DKBV | DEFICIENT CLAIM NEVER CURED | DRUHPCSYET | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D9MAHGJQV5 | DEFICIENT CLAIM NEVER CURED | DRUHYWZQET | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9MALNGD85 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRUJ46D7QK | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D9MBTGNUP6 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DRUM2N8D6Z | DEFICIENT CLAIM NEVER CURED |
| D9MCFZ5RPK | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DRUMYDQKCP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9MD4FL5CQ | DEFICIENT CLAIM NEVER CURED | DRUN4LQMHT | DEFICIENT CLAIM NEVER CURED |
| D9MF6UESCN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRUQVTFZLD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9MG2EALBW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRUQWEXPL8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9MHCD2BX3 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DRUQX2J78G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9MLAP864Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRUX2V3JSM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9MNDQ8CPZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRUYHB2CP6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9MNJCL36R | DEFICIENT CLAIM NEVER CURED | DRV3THJ82G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9MPJZ3SCY | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DRV5UTKS3L | DEFICIENT CLAIM NEVER CURED |
| D9MQKYT3EF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRV62CGFQP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9MQNAX3RT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRV63WJDSH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9MQV2PRX3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRV6YPJD8X | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D9MQWSV2LG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRV7J5UHP2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9MTHS673V | DEFICIENT CLAIM NEVER CURED | DRV94USLYZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9MU3GFRXA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRV95K2F7X | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D9MUJ3RLN6 | DEFICIENT CLAIM NEVER CURED | DRV95UEB7W | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D9MY35XUB7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRVBFXGAMY | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D9MYQWRAH7 | DEFICIENT CLAIM NEVER CURED | DRVC4SF6WJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9MZJPKTY3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRVCBX9DT8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9N5DU46AF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRVFNTZHDC | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D9NAV3BEKY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRVFTB93Z7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9NCEATUL3 | DEFICIENT CLAIM NEVER CURED | DRVGJEPU7A | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D9NDTHZMLB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRVJNAXWSZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9NEGMS4BD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRVKC32NEU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D9NETLZYCX | DEFICIENT CLAIM NEVER CURED | DRVLAWZ6SU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9NMUC6VD4 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DRVLQTM4PF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9NPE4QKVM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRVM7ACQFB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9NPVK6ZCM | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DRVMJ47EWQ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D9NTGRAFJC | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DRVNMHULD8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9NU37EKST | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DRVSCFHJA2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9NVP6WJF5 | DUPLICATE CLAIM | DRVSP86YU4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9NX4FTM8B | DEFICIENT CLAIM NEVER CURED | DRVTAZ9LDJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9NXJFT4VP | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DRVTS5U9QD | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D9NYT6Z3GU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRVUFHKBL8 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D9P2CWXKZE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRVYMAWZGN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9P2TEVUS4 | DEFICIENT CLAIM NEVER CURED | DRVZTNH3QU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9P2XGRAJ8 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DRW247X8QY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9P8UX5ETV | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DRW2B345LF | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D9PBDQCKT5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRW4A2PKBL | DEFICIENT CLAIM NEVER CURED |
| D9PCR6VU3F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRW5QD2EGV | DEFICIENT CLAIM NEVER CURED |
| D9PDM4QZ37 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DRW69DQ2YZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9PDUKN42V | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DRW7D28F6E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9PF2NRZEQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRW8S3QVJB | DEFICIENT CLAIM NEVER CURED |
| D9PF53TRZS | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DRW9HVY3Z7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9PGUDQNER | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DRWA6SQ3XK | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D9PMCZH2DU | DEFICIENT CLAIM NEVER CURED | DRWAGNYB3H | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D9PNEY5C6D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRWD65HF7E | DEFICIENT CLAIM NEVER CURED |
| D9PNMF4UZE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRWDASPVLT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9PQZHTED2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRWEDKNGLU | DEFICIENT CLAIM NEVER CURED |
| D9PRG2XZD6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRWF92J83Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9PS5BXAUH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRWFDZ9GVM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9PSB3R8Q6 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DRWFSQMD3J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9PT5QBAVD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRWGQB4AE7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9PTZ3ECFW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRWJB5739F | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 22,853**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D9PWXGRAQ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRWJQUZMG8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9PXF3ZJSV | DEFICIENT CLAIM NEVER CURED | DRWKJ8MY54 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9PYRT58EW | DEFICIENT CLAIM NEVER CURED | DRWSY75K9G | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D9Q2Z8EWG6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRWU7MXEDS | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D9Q4BM5DW2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRWV3AX72Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9Q5PLZ3GY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRWZDVLPHS | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D9Q63FED52 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRX2N6FCB7 | DEFICIENT CLAIM NEVER CURED |
| D9Q87BLGMP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRX2N9L463 | DEFICIENT CLAIM NEVER CURED |
| D9Q8UP52VL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRX34D2LVH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9QA4W6BCK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRX3GBZ7SY | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D9QBA63YEG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRX6W5E4H2 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D9QBCNK4TS | DEFICIENT CLAIM NEVER CURED | DRX794PVC6 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D9QBS2DZAJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRX9VWJCMA | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D9QCFD3LJR | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DRXAJEHK42 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9QDGSUBZ7 | DEFICIENT CLAIM NEVER CURED | DRXB53TS2D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9QEN6X8TA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRXDHPZUAL | DEFICIENT CLAIM NEVER CURED |
| D9QENR83WS | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DRXFSV4KZ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9QGU4V8HP | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DRXLH8CQKY | DEFICIENT CLAIM NEVER CURED |
| D9QK5UD2YW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRXLZS58QM | DEFICIENT CLAIM NEVER CURED |
| D9QL58EDKU | DEFICIENT CLAIM NEVER CURED | DRXS3W96QT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9QMVCDNKH | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DRXUMV5A6W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9QNPDM3RY | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DRXZJ6H9TG | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D9QNPX2KWR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRXZPJWH47 | DEFICIENT CLAIM NEVER CURED |
| D9QP2VKZHM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRY2LZGD4J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9QRK3H2YV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRY4NDHS6T | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D9QSLE7KDF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRY4UWEJDL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9QSP7DKBA | DEFICIENT CLAIM NEVER CURED | DRY62CW4T8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9QULT5GAK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRY82KUXF4 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D9QVAWH5N4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRYA3QWTN9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9QX83WYPD | DEFICIENT CLAIM NEVER CURED | DRYAJ5ZC84 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D9QYGP3WFA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRYF6E8HW9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9QYTBX6NL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRYFJDV439 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D9R5GXUPTK | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DRYFQJ6PK7 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D9R5NYHQS7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRYJSNWLMZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9R7N3H6FT | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DRYKE9G5FS | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D9R7ZMXDA6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRYMUQB3FJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9R8ZNQ3C4 | DUPLICATE CLAIM | DRYN2BTJ3C | DEFICIENT CLAIM NEVER CURED |
| D9RA6WHC2F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRYNBQCWK6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9RE7XVY4M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRYNF62LBV | DEFICIENT CLAIM NEVER CURED |
| D9RFDEZHKT | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DRYNHMLPW2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9RFVTDAWQ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DRYNPE7W49 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9RFVXS57G | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DRYPBJXFCG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9RH6DB3V7 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DRYPD9XEC2 | DEFICIENT CLAIM NEVER CURED |
| D9RHKQUDAF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRYUT75DPC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9RLSA6FV2 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DRYV4WLEU7 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D9RMQDGLH5 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DRYVWTN6UE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9RNDWE8KT | DEFICIENT CLAIM NEVER CURED | DRZ2HNGAQ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9RP5EV2ZT | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DRZ2W4BH7Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9RPD8F67X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRZ37CA8EH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9RPKT8N5D | DEFICIENT CLAIM NEVER CURED | DRZ3H2L9YB | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D9RQD5EW4P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRZ5HPXB2D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9RQM6ANGL | DUPLICATE CLAIM | DRZ5NB4GU6 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D9RQVBSYKA | DEFICIENT CLAIM NEVER CURED | DRZ7TALUJV | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D9RTVCDQ5P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRZ83VJCQE | DEFICIENT CLAIM NEVER CURED |
| D9S3JD2ZV6 | DEFICIENT CLAIM NEVER CURED | DRZ8Q6WJBG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9S8MTKRHU | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DRZ8TBYJCH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9SAQCR4VU | DEFICIENT CLAIM NEVER CURED | DRZ8V4XD57 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9SC5QWZKF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRZ9WMLDSX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9SCY6AMXV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRZA9KJLWU | DEFICIENT CLAIM NEVER CURED |
| D9SCZEMFRG | DEFICIENT CLAIM NEVER CURED | DRZBT5QG9J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D9SF6PA3DW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRZD2CVUQS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9SFL67EAG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRZFUGYJPH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9SG6T24ZJ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DRZLK9FGB7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9SH7W4B3N | DEFICIENT CLAIM NEVER CURED | DRZM8YGW2X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9SHDY8ZAV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRZPQ2MYEW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9SHQCDKXE | DEFICIENT CLAIM NEVER CURED | DRZQPHKEMD | DEFICIENT CLAIM NEVER CURED |
| D9SHWQTUG6 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DRZV7SHMAG | DEFICIENT CLAIM NEVER CURED |
| D9SKHJ8YWR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRZVES3KXJ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D9SN6E3G2H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS267CZRDY | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D9SQYD4PRF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS26RVQL7H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9SRG2ZNFW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS276DLKWG | DEFICIENT CLAIM NEVER CURED |
| D9STZNBX6R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS27J3ZLRG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9SWQFGYDB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS29Q4P7CN | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D9SXV85FM6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS2DNC7345 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9SZG4JPNH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS2G5PJELH | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D9T25DMJLP | DEFICIENT CLAIM NEVER CURED | DS2GDHT6W3 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D9T4AZGHYK | DEFICIENT CLAIM NEVER CURED | DS2JXMDFEH | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D9T5V7QCFE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS2M7WCFZ3 | DEFICIENT CLAIM NEVER CURED |
| D9T7P8A2U4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS2MZQKBPU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9TAJUHVPE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS2PA37UWD | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D9TBPLXKZJ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DS2RXTZ9E7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9TFH3BLUZ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DS2U38HMQY | DEFICIENT CLAIM NEVER CURED |
| D9TKDSR53E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS2UJNLBPV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9TNE4MF63 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS2VHUTMEL | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D9TNLQSCYD | DEFICIENT CLAIM NEVER CURED | DS2XULWAH4 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D9TPN2HDQ3 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DS2YC43ZEP | DEFICIENT CLAIM NEVER CURED |
| D9TPXUZ465 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS349RZGVK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9TQM52AE6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS34L6AB8C | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D9TR7MVAUH | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DS37VZNLKJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9TURCFB7Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS38KUWMRB | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D9TXJ6UBWA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS38MVYNZX | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D9TXSKP7B5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS38YUH7R6 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D9TYJVAL3R | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DS3ALBK4QZ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D9TYPF3ADU | DEFICIENT CLAIM NEVER CURED | DS3AX7J65N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9TYQ8GDR5 | DUPLICATE CLAIM | DS3BAGUVL9 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D9TZBKJC6M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS3C7A5ZTW | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D9TZCKQ2GU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS3DHGENBX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9U5HFEYC2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS3G64WHP7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9UA7EYVJP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS3GHTUN9X | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D9UE4KXQ5P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS3HC7KQMP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9UEQXZFNH | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DS3HG5RUWN | DEFICIENT CLAIM NEVER CURED |
| D9UFN8MGV7 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DS3K9GRBA4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9UFTG35LR | DEFICIENT CLAIM NEVER CURED | DS3KMNZDFA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9UH4ATERK | DEFICIENT CLAIM NEVER CURED | DS3KQEYLZT | DUPLICATE CLAIM |
| D9UHGKQSXV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS3KT94MQ7 | DEFICIENT CLAIM NEVER CURED |
| D9UJ7PQ3DB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS3MBYE9U2 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D9ULQRYXN7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS3N2F6XUW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9UN6RJHLD | DEFICIENT CLAIM NEVER CURED | DS3Q4ENPKZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9UNSDVMG4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS3Q7CP2G9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9UPQJXWVB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS3R7C2J6N | DUPLICATE CLAIM |
| D9URYK58NW | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DS3U76QFDB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9UTW8J2VQ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DS3VYFL7QW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9UV4NQ6XF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS3XENAUH7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9UVPAQY6S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS3YM86VEW | DEFICIENT CLAIM NEVER CURED |
| D9UWA6M3R2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS3ZCTRX75 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9UXFGAJL2 | DEFICIENT CLAIM NEVER CURED | DS42RF367B | DEFICIENT CLAIM NEVER CURED |
| D9UZ6LMKFC | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DS46F2LNB3 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D9V2GFRNQ3 | DEFICIENT CLAIM NEVER CURED | DS46ZULR2B | DEFICIENT CLAIM NEVER CURED |
| D9V53LXC6T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS47TLA9J3 | DEFICIENT CLAIM NEVER CURED |
| D9V5QY4AHF | DEFICIENT CLAIM NEVER CURED | DS493QFPEN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9V5ULE6BT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS49GDY6LE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 22,853**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D9V6JY3LFX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS49HUNQ6W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9V6U2F53W | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DS4CQXMA6R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9V8DLAJG4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS4DRH6N3L | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D9VFDMRTA4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS4ENJVXMU | DEFICIENT CLAIM NEVER CURED |
| D9VHZJ6CAS | DEFICIENT CLAIM NEVER CURED | DS4KDHXCRB | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D9VKD87XCE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS4KMC2HQ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9VL8X2F5S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS4M8VFWDU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9VMFTJWSE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS4MDYTNBX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9VN8D3ZPB | DUPLICATE CLAIM | DS4MXHFTDB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9VPAZ7J4Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS4QT6UN3M | DUPLICATE CLAIM |
| D9VPE4R7GQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS4R7BA8LN | DEFICIENT CLAIM NEVER CURED |
| D9VRMFWX5A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS4UG3CL82 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D9VRSGYK3P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS4UTGRFLY | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D9VT7AS2N8 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DS4UXTQF6B | DEFICIENT CLAIM NEVER CURED |
| D9VTDKEYSF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS4YDZ2NP8 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D9VUYR3EJT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS4YTZ7JV5 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D9VW43SFCL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS52R4AFLK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9VWTGPB6X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS53D48BG7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9W2BXZ4V7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS53KBRYT7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9W35KTDX7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS54NFDAEW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9W5AGPFZ8 | DEFICIENT CLAIM NEVER CURED | DS578BXZAH | DEFICIENT CLAIM NEVER CURED |
| D9W63ALSDC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS57HMGLBV | DUPLICATE CLAIM |
| D9W63NFKXD | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DS58TEGMBP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9W6NQ28DV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS58VURPA7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9W8ELRGKD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS59TACGQN | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D9WA4TXYJ6 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DS5DLFXK68 | DEFICIENT CLAIM NEVER CURED |
| D9WB5X4SGD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS5GVHD74P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9WB6R7QGV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS5HD28XZC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9WBLH4G7S | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DS5KMB9YU8 | DEFICIENT CLAIM NEVER CURED |
| D9WCHSLTF6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS5L6HMVPA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 22,853**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D9WD5TJHV3 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DS5L7XFKQP | DEFICIENT CLAIM NEVER CURED |
| D9WE45UPJD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS5PHJ8DR7 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D9WEMQNTAL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS5QB36VML | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D9WEPY8F4T | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DS5RABCWJV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9WF7VU3KZ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DS5TG2XWVH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9WHXENZKA | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DS5Z9JLPYN | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D9WJ8DV7YA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS5ZNYPFL8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9WL45VYFM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS5ZUJHAYW | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D9WLAR2X7Z | DEFICIENT CLAIM NEVER CURED | DS62WGFDYC | DEFICIENT CLAIM NEVER CURED |
| D9WMH62XCD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS645W8C9T | DEFICIENT CLAIM NEVER CURED |
| D9WMXVHJZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS64JBKAV8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9WNYP7VUZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS64LTVBR2 | DEFICIENT CLAIM NEVER CURED |
| D9WP2E5FC8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS65N8GPHC | DUPLICATE CLAIM |
| D9WPDE5NU8 | DEFICIENT CLAIM NEVER CURED | DS67NZ5XBD | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D9WSE7RTNQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS67P9WUNX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9WSULEP4J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS69EPGJV7 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D9WX6H8CRT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS6BGNUL85 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9WZAF56SE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS6C95PEF8 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D9X3RE84K6 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DS6CFMQ93N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9X4PDLGY7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS6CM9R3QY | DEFICIENT CLAIM NEVER CURED |
| D9X58Z7ELM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS6DQYNHGM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9X5A2ZU3Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS6EBYNGTU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9X7J2GSZH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS6ECQPAZ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9X8D6VHWS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS6FHT2XPB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9XBNHVPFE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS6GCHLWRV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9XBNQYU7T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS6L3BGWYU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9XBPVEL6J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS6LFUTQ73 | DEFICIENT CLAIM NEVER CURED |
| D9XCPLYV8D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS6LMJA24H | DEFICIENT CLAIM NEVER CURED |
| D9XD2G3KY6 | DEFICIENT CLAIM NEVER CURED | DS6N5R3PJL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9XDP58C2J | CLAIM DID NOT FIT DEFINITON OF THE SETTLEMENT CLASS | DS6NKCETJZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 22,853**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D9XE48UB3C | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DS6Q7HZBL5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9XEHGADWU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS6TM7EXLC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9XG6EJZDU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS6V79WABD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9XH84RL6B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS6YV5PQHW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9XHQDFKBP | DEFICIENT CLAIM NEVER CURED | DS72DU49FG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9XJBLH26A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS736UHEL4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9XKRM3E2Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS74RAYWUC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9XNYCEWJ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS7A39Q2GH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9XP5NDFEM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS7E86XVCP | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D9XQ2P48MW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS7HJYG8N3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9XRYH38V5 | DEFICIENT CLAIM NEVER CURED | DS7HPLWQF4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9XSBHL742 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS7J6EHYPF | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D9XSZWM4T5 | DEFICIENT CLAIM NEVER CURED | DS7TD3EJ8L | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D9XTKFADMU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS7TD9UBG2 | DEFICIENT CLAIM NEVER CURED |
| D9XTPMNGF4 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DS7WC9DNJP | DEFICIENT CLAIM NEVER CURED |
| D9XUP34V5M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS7X6P52Q9 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D9XW2AUN87 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DS7X8WTGDH | DEFICIENT CLAIM NEVER CURED |
| D9XYGNZWPL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS7XWAVQ82 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9XYL6PZJF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS7YNX8Z3H | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D9XYR283ND | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DS84BMG5VF | DEFICIENT CLAIM NEVER CURED |
| D9Y2BWCNV7 | DEFICIENT CLAIM NEVER CURED | DS85AXYHQZ | DEFICIENT CLAIM NEVER CURED |
| D9Y3SQ82UX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS85CP7XVR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9Y4W6CVKZ | DEFICIENT CLAIM NEVER CURED | DS8BPVR2DT | DEFICIENT CLAIM NEVER CURED |
| D9Y6AGDRFJ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DS8C6KUVNX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9YBW7RPE3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS8DHC5AVE | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D9YC5DJKMU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS8DJY34TV | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D9YC6GASKR | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DS8EGPYKCQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9YD5L67HF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS8FVRUC3J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9YDPS3VLA | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DS8G5JHRQ9 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D9YDT58X6Q | DEFICIENT CLAIM NEVER CURED | DS8LGY56HQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 22,853**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D9YF3HKW7A | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DS8MDGW7XF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9YHXGCBNK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS8MPZ59NV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9YKXZEPCS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS8P6ZVKFN | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D9YNEM4D7Z | DEFICIENT CLAIM NEVER CURED | DS8UGKENFJ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D9YNW3BH2Q | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DS8UXT7G9L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9YPSWA4E8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS8VQXE4BA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9YQRWAXN8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS8WYFMKP5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9YR4GSVQM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS8YJMG4HN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9YRBH7DJS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS8ZMELGBJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9YSZ83NFK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS8ZNYUXLT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9YTP6DH5R | DEFICIENT CLAIM NEVER CURED | DS93VLT8A4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9YW2XJA3G | DEFICIENT CLAIM NEVER CURED | DS94ANUV7R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9YXAQFP7G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS97AVKQ3D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9YZU6WKD8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS97QUENAH | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D9Z3R6DFJH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS98NXT2AM | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D9Z45SVKU2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS9A3C45QX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9Z5YT86HA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS9BPDM8ZX | DEFICIENT CLAIM NEVER CURED |
| D9Z67MQ58B | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DS9CVZDU7M | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D9Z6PGTSVY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS9D3A467Y | DEFICIENT CLAIM NEVER CURED |
| D9ZEGR8DNV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS9E3YZBXA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9ZESDLVJR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS9EVTZ65Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9ZGPF3KD6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS9GFX38TV | DEFICIENT CLAIM NEVER CURED |
| D9ZHP8KVF7 | DEFICIENT CLAIM NEVER CURED | DS9GQFYHJ7 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D9ZJ3PWKRE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS9HM7B32J | DEFICIENT CLAIM NEVER CURED |
| D9ZK6LGN3E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS9JQKRTDF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9ZKJ4SXTR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS9KV6GAYF | DEFICIENT CLAIM NEVER CURED |
| D9ZKJ4WLVC | DEFICIENT CLAIM NEVER CURED | DS9MELJ6BK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9ZMRGQVW4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS9N4XWL78 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9ZMVT5DH6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS9NXA3E5M | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D9ZMY4FS85 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DS9QD8YF3P | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D9ZN4VH75K | DEFICIENT CLAIM NEVER CURED | DS9QZDTCL4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9ZNHAVRES | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS9RNUXJVW | DEFICIENT CLAIM NEVER CURED |
| D9ZNS27LJV | DEFICIENT CLAIM NEVER CURED | DS9WP4VHX8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9ZNXPYDV7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS9XYDJLGP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9ZPDA6Q2W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSA4MGBUQZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9ZSUV5TWA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSA6DK4E3B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9ZTKRSHPN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSA6P5E3X2 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D9ZVA78Y6E | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DSA6T5FWDQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9ZVAFDP4Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSA7ZXK9LJ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D9ZVF3MGSH | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DSA89YFDB7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9ZVG6TL75 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSABTNJF72 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D9ZWL8FRE6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSACXVYGTP | DEFICIENT CLAIM NEVER CURED |
| D9ZXK4SCGL | DEFICIENT CLAIM NEVER CURED | DSACZHGDRW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9ZXLAU85T | DEFICIENT CLAIM NEVER CURED | DSADZ98P3L | DEFICIENT CLAIM NEVER CURED |
| D9ZY2DR5U6 | DEFICIENT CLAIM NEVER CURED | DSAE4TR3J2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9ZY2RBVHT | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DSAEP46WKU | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| D9ZYNJU7VH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSAHZXNWKE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA257TZM9K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSAPVBZC9Y | DEFICIENT CLAIM NEVER CURED |
| DA26QFMTK7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSARF4N938 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DA27HTGRQY | DEFICIENT CLAIM NEVER CURED | DSARKLU258 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DA27K59RST | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSAT5NRYQZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA27ZVS3RM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSAX9MVQ8Y | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DA28HLEF4Q | DEFICIENT CLAIM NEVER CURED | DSAXPG2ZMT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA28RUE3P7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSAXQUF59E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA28V64U3J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSAZGHV76L | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DA28XTJDQY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSB2QRPN7W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA2BJ69CEG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSB2Z5P4JL | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DA2CUF598S | DEFICIENT CLAIM NEVER CURED | DSB4ADXVPW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA2F4C8K5B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSB6723JVX | DEFICIENT CLAIM NEVER CURED |
| DA2FLZ9M8J | DEFICIENT CLAIM NEVER CURED | DSB6ETM23H | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DA2GDURKMT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSB6Q3Y7CH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA2GTFK9UN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSB78MV9FQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA2GWQ9KD5 | DEFICIENT CLAIM NEVER CURED | DSB93JZ6DG | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DA2K7XEFHY | DEFICIENT CLAIM NEVER CURED | DSB9EFGXMN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA2NVGW9DU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSB9JXT76M | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DA2T37GMDC | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DSBCMQ8DAW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA2W9J4D7Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSBDJ2RM4Z | DEFICIENT CLAIM NEVER CURED |
| DA2WQUM49T | DEFICIENT CLAIM NEVER CURED | DSBHGZ5RVQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA32E8RWJZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSBJNAX2CM | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DA34G9LKZP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSBKNGZURL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA37LCHBED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSBLD9V2A5 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DA3CXN4EHQ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DSBWC3VHDT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA3FG8UMKY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSBYZKHPU4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA3J45L7R6 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DSC27EDUYK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA3JD4QZEC | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DSC39VZKYM | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DA3LVFBX59 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DSC5A29TP4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA3NVHLT7Y | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DSC6AE43NF | DEFICIENT CLAIM NEVER CURED |
| DA3P5X9JKS | DEFICIENT CLAIM NEVER CURED | DSC6LAVUHQ | DEFICIENT CLAIM NEVER CURED |
| DA3PG6CFBH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSC6ND2U7J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA3PM4EFBG | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DSC82976UQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA3Q5PZX2F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSCANJL96V | DEFICIENT CLAIM NEVER CURED |
| DA3RCDK7WE | DEFICIENT CLAIM NEVER CURED | DSCAYXB976 | DEFICIENT CLAIM NEVER CURED |
| DA3SVKP6GL | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DSCBR2Z9GJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA3TBM9R8L | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DSCD3AGYFZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA3TEMNXD2 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DSCE87FNMG | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DA3TFSX7HC | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DSCE8NGTFQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA3TLFPQ8U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSCEDB3WG7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA3VDPUNL6 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DSCFXW7ANT | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DA3YB5W8U4 | DEFICIENT CLAIM NEVER CURED | DSCG2U7PFQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA3YFJREUH | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DSCGEBTF2M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 22,853**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DA3YJTDBFL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSCM8F5N46 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DA3YPB6V7U | DEFICIENT CLAIM NEVER CURED | DSCNA3X5LB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA42EV9XJ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSCQU34RWK | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DA45D879ZU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSCULWMBPT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA46PE9L5Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSCVWHBELJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA486MSLQF | DEFICIENT CLAIM NEVER CURED | DSCVZ4UM6P | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DA48QVZ5RJ | DEFICIENT CLAIM NEVER CURED | DSCW3458T7 | DEFICIENT CLAIM NEVER CURED |
| DA4935JX2D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSCYD58VPL | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DA49WH53U7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSCYRFD5TE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA4D6H2GNV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSD239Q8UH | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DA4E75UX8W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSD78LKA6P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA4H2GY39T | DEFICIENT CLAIM NEVER CURED | DSD7UZTHFG | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DA4HFQESGJ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DSDBR5T3PW | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DA4JMYN59Q | DEFICIENT CLAIM NEVER CURED | DSDBXU8VGJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA4KDXMQWN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSDFYQ9CT4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA4LUZSRQJ | DEFICIENT CLAIM NEVER CURED | DSDHZTFRWN | DEFICIENT CLAIM NEVER CURED |
| DA4NY637KD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSDJK6YN84 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DA4QZHCP67 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSDKZGPABE | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DA4UY26ENQ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DSDMRPXHQJ | DEFICIENT CLAIM NEVER CURED |
| DA4XCEYNZQ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DSDNKXFBJG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA4ZS8JM6R | DEFICIENT CLAIM NEVER CURED | DSDP6TVEUH | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DA4ZW2SB9Q | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DSDP7BTNRM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA52J9PYQB | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DSDPZ7583R | DEFICIENT CLAIM NEVER CURED |
| DA53GLSQXB | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DSDTCXZF6U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA5843YPCK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSDTFUGVZ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA5924M8YL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSDTRQH37L | DEFICIENT CLAIM NEVER CURED |
| DA5D7PXH29 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSDTYQRAK8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA5EM2HNQT | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DSDVEBTQN2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA5FSD32XL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSDVMYLWQ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA5HXSEDV3 | DEFICIENT CLAIM NEVER CURED | DSE3J7LYF4 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |

**TOTAL CLAIMS: 22,853**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DA5J7FRSUW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSE5XDJZPY | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DA5K24XCZH | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DSE6R92HG3 | DEFICIENT CLAIM NEVER CURED |
| DA5K3GWYXT | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DSE8UL7VX5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA5LXGD67P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSEAPR98MW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA5NE4V679 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSEC6JNUPV | DEFICIENT CLAIM NEVER CURED |
| DA5PXR6G3M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSEC847RYA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA5QJCUGYP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSECGFHLZR | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DA5UQS36J2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSECUAT2Q8 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DA5VY2P9H3 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DSEFAQ7VNP | DEFICIENT CLAIM NEVER CURED |
| DA5XC2JWKZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSEGCVHF6M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA5YDWX23L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSEGRTH8DB | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DA5YRN74XB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSEL6F8YGT | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DA5Z3X8TCV | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DSELWQVT9M | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DA5ZE4G39C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSEMCZL39Q | DEFICIENT CLAIM NEVER CURED |
| DA62ULSBKJ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DSENGZLTDQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA632JSBTP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSEPADM7JW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA672DS83L | DEFICIENT CLAIM NEVER CURED | DSEPTN67CR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA68BUKH54 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DSEQCA2KBZ | DEFICIENT CLAIM NEVER CURED |
| DA6DYPZ9MV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSEQZLTK64 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA6EMVU9TH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSET52GFQA | DEFICIENT CLAIM NEVER CURED |
| DA6FLK9E8S | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DSETUF7WG5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA6GD2SWHB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSETYUV6M7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA6HYZPSVX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSEU2A6QXK | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DA6J7NVRSG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSEVC9MB4U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA6K4YL9TW | DEFICIENT CLAIM NEVER CURED | DSEVPHUJWC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA6LHB4FTE | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DSEW7U46CQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA6LKJ9ZXP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSEXFAZ23W | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DA6LVYM29T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSEXGP82DZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA6PBUT5VF | DEFICIENT CLAIM NEVER CURED | DSEZFKXLPU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA6R4C9XKJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSF4LXH3YG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 22,853**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DA6TYHXDQV | DEFICIENT CLAIM NEVER CURED | DSF573M8JB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA6U8R9QJ4 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DSF9AKV5YL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA6UYVTN5E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSF9JLZK8M | DEFICIENT CLAIM NEVER CURED |
| DA6V4ND75H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSFBGH925K | DEFICIENT CLAIM NEVER CURED |
| DA6VHFJE9W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSFBPWKU58 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA6W2RCPHE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSFD3QEWV8 | DEFICIENT CLAIM NEVER CURED |
| DA6XGVRH23 | CLAIM WITHDRAWN | DSFE7Y5U8R | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DA6XSLMHZU | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DSFEJ4M89P | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DA6YFSKR4P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSFHXEQL6A | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DA6ZGYHBK7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSFLMHR7Y8 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DA73BL95F2 | DEFICIENT CLAIM NEVER CURED | DSFMA5B3UV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA73GVYXRB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSFMUVX8KW | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DA73KR9PEH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSFN3P894T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA74PUVEFB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSFN43E8U6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA78R9QLM4 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DSFN5KCMJ2 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DA7BF9VZLY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSFQPE2NZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA7C8VWFJR | DEFICIENT CLAIM NEVER CURED | DSFRD6UMLA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA7GKEXRLY | DEFICIENT CLAIM NEVER CURED | DSFRKWD5Q3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA7JF29KLD | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DSFTRJE5WM | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DA7K8HRVJ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSFV396JB8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA7M5RUL6S | DEFICIENT CLAIM NEVER CURED | DSFY28HLE3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA7PRLU569 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DSFY4MHG5N | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DA7QZYNSKF | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DSFYMUGBJH | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DA7RFCKGS9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSG2MT4HVK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA7RYCZTNH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSG63HE9BP | DEFICIENT CLAIM NEVER CURED |
| DA7TV3EFD4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSG7KVYLJZ | DEFICIENT CLAIM NEVER CURED |
| DA7U9GDESH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSG98N532L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA7UVGJMHD | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DSGA9KNF4C | DEFICIENT CLAIM NEVER CURED |
| DA7VRW9E3Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSGB58NDTC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA7XLPK5TG | DEFICIENT CLAIM NEVER CURED | DSGBVQ5YJN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 22,853**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DA86VDHG73 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSGDQVFK3H | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DA87NPZXYE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSGKBRX9YM | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DA89NUMYFV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSGKZXV34R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA8EZC9DBH | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DSGLMBQJ7X | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DA8F2VPK65 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DSGQB3UYD6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA8FU7D3KR | DEFICIENT CLAIM NEVER CURED | DSGR3YFZ75 | DEFICIENT CLAIM NEVER CURED |
| DA8FZXV7PL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSGRQ69PDK | DEFICIENT CLAIM NEVER CURED |
| DA8GHYQBZD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSGT47LN2E | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DA8J3ULM94 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSGTP8RZHQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA8JLT3RPD | DUPLICATE CLAIM | DSGWH8MPNE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA8KVN54UY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSGWVLANM5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA8MBWHPQY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSGWX3YVUQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA8QGVRD27 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DSGYXF6WTN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA8QSZYTLV | DUPLICATE CLAIM | DSGZUN4MV5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA8S329TVN | DEFICIENT CLAIM NEVER CURED | DSH7UXYBCZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA8S6G5PYC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSHEMA75WF | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DA8SBRNEJK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSHERU8M56 | DEFICIENT CLAIM NEVER CURED |
| DA8UGVECZR | DEFICIENT CLAIM NEVER CURED | DSHKPR3YLD | DEFICIENT CLAIM NEVER CURED |
| DA8ULQGN69 | DEFICIENT CLAIM NEVER CURED | DSHMPFA3C6 | DEFICIENT CLAIM NEVER CURED |
| DA8VXFQGY4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSHMTGQYD7 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DA94STWX6Y | DEFICIENT CLAIM NEVER CURED | DSHN35F7C9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA97MXEPR2 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DSHQ6N9UZK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA9B8CUG4J | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DSHT8YLJQ7 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DA9BCZSJHM | DEFICIENT CLAIM NEVER CURED | DSHUDLZF57 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA9BH8CWGJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSHURP5J74 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DA9CHVQBDP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSHW9C8DYA | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DA9E3S8JYF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSHWE4GT6R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA9FMB6SUW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSJ2C38W9L | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DA9HYDZGVE | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DSJ2MKYE7N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA9L8M5JE7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSJ69LU7A8 | DEFICIENT CLAIM NEVER CURED |
| DA9UQ8MG7F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSJ7G92UBE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

TOTAL CLAIMS: 22,853

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DA9WSRV4NZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSJ7TMP6ZV | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DA9XCUEZ58 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSJ98TWPVF | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DA9XTKW6EL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSJ9E3UQPR | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DA9YM5VBUP | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DSJA57BX3T | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DAB28TRESM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSJC7L2B8G | DEFICIENT CLAIM NEVER CURED |
| DAB2N8LHC9 | DEFICIENT CLAIM NEVER CURED | DSJDKQZV4T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAB3H8YNEX | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DSJFB4KA76 | DEFICIENT CLAIM NEVER CURED |
| DAB4SVX7F3 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DSJKRBN6ZY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAB8JU3QEF | DEFICIENT CLAIM NEVER CURED | DSJLERPDVC | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DAB9SYEZUC | DEFICIENT CLAIM NEVER CURED | DSJN5UPTXB | DEFICIENT CLAIM NEVER CURED |
| DAB9UF7G65 | DEFICIENT CLAIM NEVER CURED | DSJR8NW54X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DABC9QMUV6 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DSJRCGMDHP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DABDLPKEUM | DEFICIENT CLAIM NEVER CURED | DSJV75RG8K | DEFICIENT CLAIM NEVER CURED |
| DABJK2WNHC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSJVRKDTFA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DABKW7VTJU | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DSJYNQ5F3A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DABNS73LHJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSJYZ97X4H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DABQF9NPCW | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DSJZGV4279 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DABRCV4UMK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSK2658BRQ | DEFICIENT CLAIM NEVER CURED |
| DABRMUYK2V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSK53G8ZC4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DABRTS36LE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSK7ZXVREH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DABSH5DKZR | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DSK8XUA3L9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DABSWQ2X7E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSK9FRGB4C | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DABU7HV2RP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSKACWHGM9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DABUQ64NWX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSKAGYRBLV | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DABXCESGUH | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DSKAMNB5RG | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DABXM5GVCW | DEFICIENT CLAIM NEVER CURED | DSKBQ9CRWD | DEFICIENT CLAIM NEVER CURED |
| DAC36GEPNV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSKCG863WN | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DAC46ZBY9H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSKD5WYQJ4 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DAC58HQ3TX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSKDJPMZCX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAC74JR6SK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSKFH7UB69 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DACBR8K2HX | DEFICIENT CLAIM NEVER CURED | DSKJD93UW5 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |

**TOTAL CLAIMS: 22,853**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DACFZEP7XN | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DSKM7EQ895 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DACGNQY8P6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSKPGXLV3E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DACH7F8R3V | DEFICIENT CLAIM NEVER CURED | DSKR9VQCXT | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DACHT6FGXQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSKTYPU72V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DACJMGWFXL | DEFICIENT CLAIM NEVER CURED | DSKVDEJ8UA | DEFICIENT CLAIM NEVER CURED |
| DACKNRV4JX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSKXFAVQHC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DACKWZREX6 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DSKYQH2LRA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DACL8NSKDM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSL29GJZEC | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DACNEW9YJB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSL2HTFR54 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DACQDMNKJ6 | DEFICIENT CLAIM NEVER CURED | DSL3PFADW5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DACQJ6T37S | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DSL4EC9BJQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DACRFH5ZUP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSL4YAUE7K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DACRL4567T | DEFICIENT CLAIM NEVER CURED | DSL54KTBWX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DACSD59BUE | DEFICIENT CLAIM NEVER CURED | DSL5N9GJVW | DEFICIENT CLAIM NEVER CURED |
| DACXQRSHLV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSL5XGK6N4 | DEFICIENT CLAIM NEVER CURED |
| DACXR2NLF7 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DSL6N2BQYZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DACY7MWHKR | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DSL7869RDY | DUPLICATE CLAIM |
| DACYG5EKWJ | DEFICIENT CLAIM NEVER CURED | DSL7TCN694 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DACYK58NP4 | DEFICIENT CLAIM NEVER CURED | DSLBDXNVJT | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DACYKWZ8U2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSLBUVPRMX | DEFICIENT CLAIM NEVER CURED |
| DACYN9Z8QD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSLCPZA7N5 | DEFICIENT CLAIM NEVER CURED |
| DACYSWK6GQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSLCWURQX3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DACZV846WY | DEFICIENT CLAIM NEVER CURED | DSLEQP9GRD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAD3WGRJUT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSLM9XZB24 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAD3XWBJ5G | DEFICIENT CLAIM NEVER CURED | DSLNRGZ7WF | DEFICIENT CLAIM NEVER CURED |
| DAD4H2RSQY | DEFICIENT CLAIM NEVER CURED | DSLTJQD5CV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAD649MQ5S | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DSLWFXYPCG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DADCH4RVML | DEFICIENT CLAIM NEVER CURED | DSLWVKNHRB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DADE34WLVU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSLXCRM6B8 | DEFICIENT CLAIM NEVER CURED |
| DADEF8WC7M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSLZ74W5RF | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DADF4ZSQL6 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DSM2AHB3KJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DADJGYTXZS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSM2DGJ849 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DADL5BT8RW | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DSM43JGFDW | DEFICIENT CLAIM NEVER CURED |
| DADLCM6YHB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSM5GDHKQU | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DADLUQFJR6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSM769YHER | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DADLZFMPTS | DEFICIENT CLAIM NEVER CURED | DSM7J8QAPH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DADNR86KUW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSMATKNU98 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DADNZJ5U6F | DEFICIENT CLAIM NEVER CURED | DSMBUPT6NJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DADS3EPHKZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSMBX5YA7U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DADUZ9MWSC | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DSMFTQ4ZBJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DADW6M2SKR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSMHGCPZ3Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DADZU7QSLV | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DSMJXQFG8T | DEFICIENT CLAIM NEVER CURED |
| DAE3X725FB | DEFICIENT CLAIM NEVER CURED | DSMP7NWZLB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAE6D5C793 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DSMQV2XGRK | DEFICIENT CLAIM NEVER CURED |
| DAE7Q5KJ8L | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DSMUA3WE4X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAEDSXCZMN | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DSMVKEJRY3 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DAEFCNJ3HM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSMXP5ZA3J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAEG9TLRX7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSMZ37H4DK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAEJHY8V7T | DEFICIENT CLAIM NEVER CURED | DSMZRNBA6G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAEKW57Q6G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSN2GM8RQZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAEL6R49SX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSN3BPTD89 | DEFICIENT CLAIM NEVER CURED |
| DAELCMYXUG | DEFICIENT CLAIM NEVER CURED | DSN3DXV72T | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DAEM45SBDW | DEFICIENT CLAIM NEVER CURED | DSN3UPJZYG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAEN7Y8R4U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSN5ABZVXJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAEPB3JS57 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSN5QRP9U4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAEPND69VZ | DEFICIENT CLAIM NEVER CURED | DSN8JPT64W | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DAER5B7LP4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSN97X62CR | DEFICIENT CLAIM NEVER CURED |
| DAERVKGJ65 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSN9C5DZAF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAESH4L783 | DEFICIENT CLAIM NEVER CURED | DSNA5Z9FY4 | DEFICIENT CLAIM NEVER CURED |
| DAETK3RF6J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSNA65FCWG | DEFICIENT CLAIM NEVER CURED |
| DAEVLWJD74 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSNABKQZ57 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DAEVP2QC9B | DEFICIENT CLAIM NEVER CURED | DSNEZM39JP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAEXPTSN87 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DSNF638V4G | DEFICIENT CLAIM NEVER CURED |
| DAEYU275G8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSNJTVM7CF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAEZG5BJ6M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSNJUC7P5W | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DAF4Q8DTZC | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DSNJXM2R5V | DEFICIENT CLAIM NEVER CURED |
| DAF5X2TLUR | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DSNJZ8BVY3 | DEFICIENT CLAIM NEVER CURED |
| DAF6K7GB54 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSNM3BG5DR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAF8NC4Z2Y | DEFICIENT CLAIM NEVER CURED | DSNP6EZFDV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAF9TBG83P | DEFICIENT CLAIM NEVER CURED | DSNTRQZE7A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAFB35L2MV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSNU6T5MYB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAFB8KQDN5 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DSNWE62BDK | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DAFCKEBJXY | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DSNXJZ46HM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAFD7ZMLCY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSNXKC7B2H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAFDLCNSR3 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DSNY753TGV | DEFICIENT CLAIM NEVER CURED |
| DAFGYLDC8P | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DSNYB483W9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAFHXVTKWP | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DSNZPBYLU8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAFK87GRXQ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DSP26HFQAN | DEFICIENT CLAIM NEVER CURED |
| DAFKQLZ5TU | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DSP2G75DJT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAFLKG3Z2S | DEFICIENT CLAIM NEVER CURED | DSP3K76H9L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAFLYX52JD | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DSP8GVHB3F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAFNV6LU53 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DSP8RXT2DE | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DAFQUDV8CN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSPBZF63N5 | DEFICIENT CLAIM NEVER CURED |
| DAFSBRTH4Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSPD5QJ48N | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DAFT3VSD84 | DEFICIENT CLAIM NEVER CURED | DSPEV4DBG9 | DEFICIENT CLAIM NEVER CURED |
| DAFU3GYJVQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSPL4XU9B2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAFUXGJSNH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSPLCQYFDZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAFVCRPUXW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSPMEGF6YN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAFX8EQRCN | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DSPN3ZGY9V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAFZ3NV9MU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSPNJ6UHYB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAFZ7LJ93Y | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DSPTV236HF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

TOTAL CLAIMS: 22,853

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DAFZXMY8U4 | DEFICIENT CLAIM NEVER CURED | DSPUK9TGH8 | DEFICIENT CLAIM NEVER CURED |
| DAG3QHNLSX | DEFICIENT CLAIM NEVER CURED | DSPV4UCA3G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAG5ETJRBX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSPXTQ3DLK | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DAG5VMXEYT | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DSPZ42HKQV | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DAG76LWFD4 | DEFICIENT CLAIM NEVER CURED | DSPZ5AM7C8 | DEFICIENT CLAIM NEVER CURED |
| DAG93HFP7S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSQ2GJ8A9M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAG9ZL64TE | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DSQ2XHZ6VL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAGB4LQPKT | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DSQ3MUGTPC | DEFICIENT CLAIM NEVER CURED |
| DAGB97QKDT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSQ54YTZ23 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DAGFPQJ652 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DSQ5RTY86V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAGFVT9UBW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSQ8JVX4GA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAGH36BX79 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSQ98XNBDH | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DAGLJ6XM9U | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DSQ9J8M3AG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAGM2K6B3Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSQ9M7384E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAGNBH36L9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSQ9NXEZ8G | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DAGPE2FHSL | DEFICIENT CLAIM NEVER CURED | DSQAFTXBRJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAGPJEHSWQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSQCN7LYGK | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DAGPN4Z5K6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSQD5XA42F | DEFICIENT CLAIM NEVER CURED |
| DAGQ8ZVK3F | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DSQFA79TVN | DEFICIENT CLAIM NEVER CURED |
| DAGQ9CBTRL | DEFICIENT CLAIM NEVER CURED | DSQKEUC6M4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAGRZ2PF3Q | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DSQLG5DCHB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAGS9WTVMZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSQMD46Y3V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAGSFHJZT9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSQPR2JA3W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAGSVQP5H8 | DEFICIENT CLAIM NEVER CURED | DSQU8CLF2X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAGUMJTL84 | DUPLICATE CLAIM | DSQUADEZGC | DEFICIENT CLAIM NEVER CURED |
| DAGV8DHR5W | DEFICIENT CLAIM NEVER CURED | DSQV3JF6ZR | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DAGW5XL4BH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSQVHA3ZPF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAGYWM97CK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSQWYBTEKD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAGZCMPL89 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DSQYKRL8ZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAH32WEXTK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSQZCKEBM4 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DAH4ZEFM9J | DEFICIENT CLAIM NEVER CURED | DSQZUCVFTH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 22,853**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DAH5W34ZLM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSR3QCANJ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAH6FESXY8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSR65V9C7P | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DAH87F92WU | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DSRA53MJPE | DEFICIENT CLAIM NEVER CURED |
| DAH8UW96YT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSRB68Q39Z | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DAH93JZXFR | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DSRCB7ZXF2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAHEBR4FUG | DEFICIENT CLAIM NEVER CURED | DSRCV9JZQY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAHFGM43CL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSRDF5G4KC | DEFICIENT CLAIM NEVER CURED |
| DAHFS9Q3N4 | DEFICIENT CLAIM NEVER CURED | DSRDNBTE2M | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DAHFY49UL6 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DSREAQ9TDF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAHGP8BJK9 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DSRFXPUY4Q | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DAHJX9DNRG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSRJZFLWTC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAHM8EZB6Y | DEFICIENT CLAIM NEVER CURED | DSRK7QLN3P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAHSNKBUXC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSRM4GK8FA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAHSWKB3L9 | DEFICIENT CLAIM NEVER CURED | DSRM8U9CEG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAHTCK4L9R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSRMGJ356F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAJ29BDRYV | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DSRMP827WE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAJ2FHYDSM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSRPA35T7F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAJ439RLHT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSRPHTU6JB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAJ7CT8ZPD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSRPLHT6Q2 | DEFICIENT CLAIM NEVER CURED |
| DAJB7D2V38 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSRPLMHQ2T | DEFICIENT CLAIM NEVER CURED |
| DAJBZYD5R8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSRPXJV9DM | DEFICIENT CLAIM NEVER CURED |
| DAJCEGXD6L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSRQ63JBWC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAJF5DS6MH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSRT6VZC3N | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DAJF9RQXH7 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DSRTH4V3F7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAJFPEB36S | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DSRUQB8J23 | DEFICIENT CLAIM NEVER CURED |
| DAJGF6YQME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSRUQWG5J3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAJHSXKUY4 | DEFICIENT CLAIM NEVER CURED | DSRWUPT8D4 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DAJKNP7WL6 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DSRXFZPDBU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAJL9C47UR | DEFICIENT CLAIM NEVER CURED | DSRXU6WHVF | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DAJQCDFKYU | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DSRZUNC8B7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DAJREWPDQF | DEFICIENT CLAIM NEVER CURED | DST6F3JM45 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAJRNGMQ7W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DST72YCDH8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAJSW64VTU | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DST8ZJ4DRB | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DAJUNQZWYF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSTAGM3KYE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAJUQM5VEN | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DSTDPL6XZH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAJY6X49GE | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DSTDY6QVF3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAJYRL3NCD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSTDYU5MA7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAK3L5SFEB | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DSTFBQH86P | DEFICIENT CLAIM NEVER CURED |
| DAK6C9TPG8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSTFK8PHUA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAK7C3J2DF | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DSTG9PQFK8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAK895JYPC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSTJLW4BYQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAK8HWTDP3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSTJPYFMZ2 | DEFICIENT CLAIM NEVER CURED |
| DAKCV7SHXR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSTKNV4E63 | DEFICIENT CLAIM NEVER CURED |
| DAKCVXPYD3 | CLAIM WITHDRAWN | DSTL6K39WV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAKE57PDV8 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DSTLFKH54E | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DAKE8TZLPX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSTLK4MQWA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAKEUPT97R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSTP7BKGUM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAKEZF3DLJ | DEFICIENT CLAIM NEVER CURED | DSTQ6DH2NY | DEFICIENT CLAIM NEVER CURED |
| DAKHD4UQMF | DEFICIENT CLAIM NEVER CURED | DSTQ793M4U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAKLYMQ763 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSTQRB3UVE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAKNCV56B4 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DSTR4MY3B8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAKNJ83BXE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSTUC427WY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAKNWJL9PV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSTY26WHG5 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DAKPY79GLU | DEFICIENT CLAIM NEVER CURED | DSU3YBA29L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAKRBW2C6T | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DSU46XHDKM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAKUJXDBLM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSU5QCJBF3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAKV4QFLSY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSU69CJN2F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAKYE6SLBR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSU86R23BX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAKZQW2BJG | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DSU9H4T86N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAL2SDZKWF | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DSUG62PE83 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DAL4GSVCHQ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DSUJ9RHZBM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAL92US3ME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSUKZ896XV | DEFICIENT CLAIM NEVER CURED |
| DAL9RHJPQC | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DSUQ37ZJKG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DALBHFCVX2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSUR9AJKZG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DALDP4XBNF | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DSUVAL8BZM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DALE7RSNX6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSUYDGW8BH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DALG7K384J | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DSUYTEW6N8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DALHYK6GE2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSV2MUDBLE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DALK47PDQH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSV475TKWC | DEFICIENT CLAIM NEVER CURED |
| DALKE63WZ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSV4FLEPQH | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DALKH2VCDN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSV4YJCPAM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DALN5T3PRU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSV58YWCD6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DALPFUQHZV | DEFICIENT CLAIM NEVER CURED | DSV5HYXKEU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DALSKQP9YG | DEFICIENT CLAIM NEVER CURED | DSV5MPTXBF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DALSVPZU8K | DEFICIENT CLAIM NEVER CURED | DSV6K3EWJF | DEFICIENT CLAIM NEVER CURED |
| DALTB7SWDK | DEFICIENT CLAIM NEVER CURED | DSV9K4H5XB | DEFICIENT CLAIM NEVER CURED |
| DALUHDBFGP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSVFDE6Y8C | DEFICIENT CLAIM NEVER CURED |
| DALVQ64T7E | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DSVHBJ29GD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DALW2CHZVX | DEFICIENT CLAIM NEVER CURED | DSVJ3L6ZFA | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DALY45TKHR | DEFICIENT CLAIM NEVER CURED | DSVMDLHWAU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DALZ8KJS79 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSVNTHRPFL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DALZFR9TYN | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DSVQL3RNFA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DALZY8KS2C | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DSVQXUZL97 | DEFICIENT CLAIM NEVER CURED |
| DAM3WHXZ8S | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DSVR27HYEK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAM59KRZTW | DEFICIENT CLAIM NEVER CURED | DSVRUE3H9K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAM6ZXHQ2D | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DSVTJMND2A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAM9CLZQYB | DEFICIENT CLAIM NEVER CURED | DSVTKP846M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAMDKR5FV2 | DEFICIENT CLAIM NEVER CURED | DSVTNYMZJF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAMF687ECJ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DSVUL29BG4 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DAMHR3UZEC | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DSVWDF9MJ5 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DAMJ5K83YZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSVY5Q4FLK | DEFICIENT CLAIM NEVER CURED |
| DAMJK2U6WD | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DSVYCGKP9H | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DAMJLKEC6X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSVZ4UANKB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAMK2SY674 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSVZFETG2C | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DAMKTYN69F | DEFICIENT CLAIM NEVER CURED | DSW24UN69Y | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DAML52ZT6E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSW2FGB894 | DEFICIENT CLAIM NEVER CURED |
| DAMLRS7KQY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSW3DAQ7ML | DEFICIENT CLAIM NEVER CURED |
| DAMN5X8D9L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSW47LUH2P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAMQGEV8TP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSW4E86PYX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAMQYSX3E7 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DSW7GENKFQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAMR7SXFKH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSW7TX4DQV | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DAMREDSXYL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSW92PJVQF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAMSX7BQU4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSW95ZA2BR | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DAMTYED6Z4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSW97FBCDE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAMVRQE7SJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSWAT9NUML | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAMW75JGZ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSWBAG6F7K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAMWUN8KCS | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DSWC9QY8R5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAMXF6Z5GR | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DSWD3EARG8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAMYQGU298 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSWF7DX43E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAMZVP536L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSWGD9PA35 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAN23C7UJ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSWH9GAZKT | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DAN2RCBW5Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSWHTBGCPQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAN5EVW6DH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSWKYUH3RJ | DEFICIENT CLAIM NEVER CURED |
| DAN5MDFZH7 | DEFICIENT CLAIM NEVER CURED | DSWM62TCH5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAN6CTMQXZ | DEFICIENT CLAIM NEVER CURED | DSWN3X7PBM | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DAN8CU4XLR | DEFICIENT CLAIM NEVER CURED | DSWNUFD3A2 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DAN8TJK5CQ | DEFICIENT CLAIM NEVER CURED | DSWQB2LH7N | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DAN9C4QE2J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSWRHXCYEG | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DANBSH34JU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSWRQ5X2N4 | DEFICIENT CLAIM NEVER CURED |
| DANBXWZU92 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSWXJ9ZKNU | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |

**TOTAL CLAIMS: 22,853**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DANC8J9H72 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSWZ36HEBF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DANC8T4E6D | DEFICIENT CLAIM NEVER CURED | DSX2Q3G97E | DEFICIENT CLAIM NEVER CURED |
| DANHDJUG9X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSX46G3LWE | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DANHRWG2CQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSX4WB6DK2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DANHUR6Z4X | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DSX9MJR7D8 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DANPXZF8RS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSXCTPDYG7 | DEFICIENT CLAIM NEVER CURED |
| DANR8S7FTL | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DSXDKJ6E2U | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DANSMWFDBZ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DSXERZWMKJ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DANSV2R5U8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSXFPZMR3N | DEFICIENT CLAIM NEVER CURED |
| DANTQCF8HP | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DSXGQHKVTC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DANWXZSJQU | DEFICIENT CLAIM NEVER CURED | DSXKRVACU7 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DANZU74STP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSXN86975V | DEFICIENT CLAIM NEVER CURED |
| DAP2UNVT3G | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DSXNTRHPEL | DEFICIENT CLAIM NEVER CURED |
| DAP2YWF3XR | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DSXQ45JEBM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAP369UXFJ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DSXQVKDU7C | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DAP4TEJ63F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSXTUN67MK | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DAP4X6MWVS | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DSXU635VY8 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DAP8CJK4HU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSXVPUQCR4 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DAP8CLDNTB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSXVUGR3D6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAP8CTJX34 | DEFICIENT CLAIM NEVER CURED | DSXWB4D5GV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAP8GJH24S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSXZJU4PDL | DEFICIENT CLAIM NEVER CURED |
| DAPB7V65GS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSXZWQY9AH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAPC8LU957 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSY25LMG83 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAPCDR34YS | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DSY2Z8MEJL | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DAPCTSVJXM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSY3U4H8TM | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DAPEZ94KSL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSY45EZA2V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAPG6X82V9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSY5PTZHRG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAPGQYXNZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSY6ZW3DCA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAPJN6VZ34 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DSY8NJBQT6 | DEFICIENT CLAIM NEVER CURED |
| DAPKH3CFG4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSY8XNFEVR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DAPN2R64VQ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DSY9B2UJ3P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAPN3Q47E8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSY9NGDE5T | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DAPQ6NWV4K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSY9ZBHFT2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAPVEKWFYU | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DSYAET6MGX | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DAPW5KEFYV | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DSYAQWUGB7 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DAPXQLZ7JF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSYAU7D8RG | DEFICIENT CLAIM NEVER CURED |
| DAPXT6VHSL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSYC46AVG5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAQ2KL3ZFC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSYC8GZUQK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAQ47R2BUP | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DSYCLR2U4Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAQ4FBW9CV | DEFICIENT CLAIM NEVER CURED | DSYDJ5HUFM | DEFICIENT CLAIM NEVER CURED |
| DAQ4KX38W5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSYDQRW3KP | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DAQ52L7RUZ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DSYEAQXZNT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAQ6M2WJVY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSYEXJC6WT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAQ6M2WREV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSYHV23DGL | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DAQ8GDYFHJ | DEFICIENT CLAIM NEVER CURED | DSYKHGZ52V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAQ9WGKREY | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DSYKX4HDV6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAQBL3M8C5 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DSYLTXUMJB | DEFICIENT CLAIM NEVER CURED |
| DAQC3XJ5EN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSYMUJB45D | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DAQC5V6K9S | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DSYQBAW52T | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DAQDZWBLN4 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DSYU5JLKZA | DEFICIENT CLAIM NEVER CURED |
| DAQEHWN5BG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSYW3TUH49 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DAQFW38YUC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSYWB3MJ2L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAQH79SRZV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSZ8J74PBK | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DAQRC6T3Z8 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DSZ9UK7LE4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAQTJGV4F9 | DEFICIENT CLAIM NEVER CURED | DSZ9WGNX4H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAQXHWZ3RG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSZB9U8QD2 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DAR54B9XNT | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DSZEYW9CL4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAR67MWP8L | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DSZFY5WA4K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAR6VYEFZ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSZHFR7PWB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAR93FHS4E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSZHPKRG8B | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DAR9PJDZQC | DEFICIENT CLAIM NEVER CURED | DSZHPVEA24 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DAR9PSQLWB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSZKA8G6NP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DARDVBENYG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSZKM73NH9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DARJD46P2H | DEFICIENT CLAIM NEVER CURED | DSZKPDV85H | DEFICIENT CLAIM NEVER CURED |
| DARKBM9U43 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSZKQMU68V | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DARL75VQMY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSZM8NVPB7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DARLVCEPZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSZNF84TBW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DARMX9FPEW | DEFICIENT CLAIM NEVER CURED | DSZP7WYDQM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DARND7YJW9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSZTFUPY68 | DEFICIENT CLAIM NEVER CURED |
| DARNT3JXFK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSZVJ68K3U | DEFICIENT CLAIM NEVER CURED |
| DARPJ9KW62 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DSZW28R3BC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DARPNKJBMX | DUPLICATE CLAIM | DSZXUJGDPM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DARSNQ928K | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DSZY3RJCUP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DARWKXEL47 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DSZY89TCXN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DARWL346Z7 | DEFICIENT CLAIM NEVER CURED | DSZYM9C845 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DARZULESGY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT23956DGC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAS2874EZU | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DT28RSCYQV | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DAS28TCZXR | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DT2986FERH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAS2WPM5VH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT29DFQC3M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAS5N4D2TV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT2BAVH3FY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DASC7XF2M3 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DT2BXGDYMF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DASFG9ET2K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT2CPNZSRW | DEFICIENT CLAIM NEVER CURED |
| DASG37H9J6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT2E5UJ37L | DEFICIENT CLAIM NEVER CURED |
| DASGQ8752F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT2E9Q8V5G | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DASHWCPBDL | DEFICIENT CLAIM NEVER CURED | DT2EW95R7G | DEFICIENT CLAIM NEVER CURED |
| DASKZVNUPE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT2FYUX9A5 | DUPLICATE CLAIM |
| DASL7T8Y5M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT2GPBRQU8 | DEFICIENT CLAIM NEVER CURED |
| DASLNUPTFZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT2HG68BVS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DASM5YQUL2 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DT2MRB7NL3 | DEFICIENT CLAIM NEVER CURED |
| DASN4G6KER | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT2RK396FB | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 22,853**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DASRXQK38B | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DT2RSA95HU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DASTH7W5GK | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DT2UM9W4E7 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DASUKJQT4D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT2X5ZHYQ8 | DEFICIENT CLAIM NEVER CURED |
| DASXGCYER4 | DEFICIENT CLAIM NEVER CURED | DT2Y9CZHPL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAT25KCLSY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT2YJ8DCBH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAT27S9WYE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT2ZC6PLVJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAT3HSMFVQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT2ZLYASP5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAT3RNFXVG | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DT32J5EWN8 | DEFICIENT CLAIM NEVER CURED |
| DAT4W3EKSN | DEFICIENT CLAIM NEVER CURED | DT32RUNXGD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAT68EUNLY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT32WLC69H | DEFICIENT CLAIM NEVER CURED |
| DAT6SHG3CB | DEFICIENT CLAIM NEVER CURED | DT372KQEJ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAT7QK83XB | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DT37JZYLN5 | DEFICIENT CLAIM NEVER CURED |
| DAT7RNZ4K3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT38CHGNFX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAT82NXZQP | DEFICIENT CLAIM NEVER CURED | DT3AK7Q4U9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAT9NKDGSJ | DEFICIENT CLAIM NEVER CURED | DT3DE2C89X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DATB6JXQLP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT3E86VQNM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DATC63RZMS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT3F8PCBU6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DATE2MYZVX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT3H7842JB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DATE5JB3FX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT3HEW7KMX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DATEYJQFU9 | DEFICIENT CLAIM NEVER CURED | DT3KFRXVPL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DATFPE6Y2G | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DT3LZRHQ2E | DEFICIENT CLAIM NEVER CURED |
| DATHG8JSVK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT3M7P5RSX | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DATLBN4MZS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT3MP7DHFS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DATM8EKZ4N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT3NAQBPJM | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DATMZ8GF6B | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DT3NHL9UJZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DATPG7SWBM | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DT3QG4Y6XF | DEFICIENT CLAIM NEVER CURED |
| DATQ327HUC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT3R5YLS72 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DATQ82XGJ6 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DT3RNFW92U | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DATU2QV56H | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DT3SDR69M4 | DEFICIENT CLAIM NEVER CURED |
| DATVJKSD63 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT3SECHM84 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DATVPWKYJ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT3WZD7SP2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAU2KDHLCR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT3XJKZ9R2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAU3QFPR6B | DEFICIENT CLAIM NEVER CURED | DT3XZVSYKC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAU45MZ3PV | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DT3YW9VSNR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAU54HBC73 | DEFICIENT CLAIM NEVER CURED | DT429JURCX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAU5RWXET9 | DEFICIENT CLAIM NEVER CURED | DT42FRKBV7 | DEFICIENT CLAIM NEVER CURED |
| DAU7C54TXE | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DT43NAQS6V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAU7SMH95N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT45EUHBCA | DEFICIENT CLAIM NEVER CURED |
| DAU8TC9QLM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT4BPNRDKV | DEFICIENT CLAIM NEVER CURED |
| DAU9DGWQXF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT4DQV8KSE | DEFICIENT CLAIM NEVER CURED |
| DAU9ENSW6Y | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DT4EU6VN32 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAUC92KR6P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT4G3CMNPS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAUD5TJBXP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT4HBAY6UP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAUF3QPDYR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT4LGCP9UD | DEFICIENT CLAIM NEVER CURED |
| DAUFYT45E9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT4NZ3VQ9A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAUGWT6LKP | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DT4PC86BZJ | DUPLICATE CLAIM |
| DAUH9VXWFE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT4UPM7AX8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAUJBKN56E | DEFICIENT CLAIM NEVER CURED | DT4V23Q97U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAUJCFLNDZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT52Z7XQNV | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DAUJG5WZB9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT56FB73NS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAUK8TG4WX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT58JBNAEP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAUL2TCYP7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT59GR3QXZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAULXW548C | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DT5BJAPE3Z | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DAUMFBKNH3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT5DKPHCRU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAUPMSE3LC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT5E6BZW9R | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DAUQ8FRM7B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT5E9L7WAU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAUR3XVPLY | DEFICIENT CLAIM NEVER CURED | DT5HQUAYPN | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DAUSKGE768 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT5J2NPRLD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAUVLS29KT | DEFICIENT CLAIM NEVER CURED | DT5J4B72CZ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DAUXKZ328C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT5JG927XS | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 22,853**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DAUY82TS9D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT5JR3P2ZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAUYWBT29R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT5K8W29MF | DEFICIENT CLAIM NEVER CURED |
| DAUZJ3H894 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT5KAX98GS | DEFICIENT CLAIM NEVER CURED |
| DAUZR8T9JG | DEFICIENT CLAIM NEVER CURED | DT5KBZJ6UN | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DAV2XNGTWD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT5MB82FVU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAV4HFJNWM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT5MPR2LJF | DEFICIENT CLAIM NEVER CURED |
| DAV9N6HD2C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT5SZ8GBWA | DEFICIENT CLAIM NEVER CURED |
| DAV9TFXMJ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT5VEB39PA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAV9TU3GFS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT5WR4HYEN | DEFICIENT CLAIM NEVER CURED |
| DAVDFZB2Q8 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DT62MCWS9Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAVE2U5HBM | DEFICIENT CLAIM NEVER CURED | DT6572DRNM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAVKURN4PJ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DT65ZVMQ3W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAVMDNCGBU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT67HGNYQR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAVP8D9FN2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT6BUFHLDY | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DAVSEUCM6D | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DT6CDWZ8QF | DEFICIENT CLAIM NEVER CURED |
| DAVT95PS3F | DEFICIENT CLAIM NEVER CURED | DT6CUF3RDE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAVUDKTMPN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT6DYFW5ZV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAVYMWZP3Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT6F28SJQR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAVZ29FBD5 | DEFICIENT CLAIM NEVER CURED | DT6HRPMZDY | DEFICIENT CLAIM NEVER CURED |
| DAW2PFQ7SG | DEFICIENT CLAIM NEVER CURED | DT6HX843BV | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DAW4THQLR6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT6L7VY9XP | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DAW59YUJVT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT6LD5CHGP | DUPLICATE CLAIM |
| DAW64MDKRC | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DT6QJPXDLE | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DAW6PVRGY2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT6U3H5PKM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAW6REKMT3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT6U4J2CHV | DEFICIENT CLAIM NEVER CURED |
| DAW8BQC4R9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT6UNCEV7J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAW8Y9ELXP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT6UWER78Q | DEFICIENT CLAIM NEVER CURED |
| DAWCRE3B6Y | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DT6VQSER9P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAWDNUZER3 | DEFICIENT CLAIM NEVER CURED | DT6VWUNH75 | DEFICIENT CLAIM NEVER CURED |
| DAWE3R2SL8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT6W2CVG8E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 22,853**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DAWHZL735F | DEFICIENT CLAIM NEVER CURED | DT6WNJ5RLC | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DAWKRQLBTD | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DT6XLGPJVH | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DAWL72X9SD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT74ER59JQ | DUPLICATE CLAIM |
| DAWRYEH47Q | DEFICIENT CLAIM NEVER CURED | DT76CSBK5E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAWVN4CZGJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT792JPXM8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAWXG2VNC6 | DEFICIENT CLAIM NEVER CURED | DT7ECAJ3SY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAWXGVBJ8M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT7F2CAYD3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAWXL45NJQ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DT7F5LB4Q6 | DEFICIENT CLAIM NEVER CURED |
| DAWXVNTUYQ | DEFICIENT CLAIM NEVER CURED | DT7GXCQASP | DEFICIENT CLAIM NEVER CURED |
| DAWY3MNPDS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT7HKQ2GD9 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DAWZ8GHT5F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT7J8GPK5R | DEFICIENT CLAIM NEVER CURED |
| DAWZBD3782 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DT7LGDMN64 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DAX45JBFQ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT7LNBFA3V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAX4VQ379R | DEFICIENT CLAIM NEVER CURED | DT7MUYSG9L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAX7QP36J4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT7NCWU5Q3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAXB469V3L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT7NJLV9G6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAXBJ4PKS9 | DEFICIENT CLAIM NEVER CURED | DT7P62GFBN | DEFICIENT CLAIM NEVER CURED |
| DAXBKFUTY9 | DEFICIENT CLAIM NEVER CURED | DT7SKCQBYP | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DAXC5HZSPE | DEFICIENT CLAIM NEVER CURED | DT7SYAPZ4J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAXCE6KTRD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT7U3YSWJ4 | DEFICIENT CLAIM NEVER CURED |
| DAXDVSBZ65 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DT7UMWVQBH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAXG4RC2YD | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DT7USJFG6V | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DAXHQZMWCD | DEFICIENT CLAIM NEVER CURED | DT7UX4ZYFJ | DEFICIENT CLAIM NEVER CURED |
| DAXHSCLG62 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT7V59G3H8 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DAXM6JQH5N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT7VUJP4FD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAXM9KQNHB | DEFICIENT CLAIM NEVER CURED | DT7YLEP6V5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAXMCUDLZ9 | DEFICIENT CLAIM NEVER CURED | DT7Z5WH9BF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAXNVRDM34 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT7ZUPCNMS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAXNWK9TBF | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DT826CEMKV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAXPQNCRTB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT84YJQXEF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAXS7ZF9R2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT867KYXL3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DAXTFH63NY | DEFICIENT CLAIM NEVER CURED | DT86QYAZD9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAXUDCYWNG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT87B4PXG6 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DAY4EN3M5X | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DT893ZWG4U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAY6P5G2CD | DEFICIENT CLAIM NEVER CURED | DT8AZVLWMJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAY6UF754Q | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DT8B96EJD7 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DAY8VCZ7EF | DEFICIENT CLAIM NEVER CURED | DT8BNQGU52 | DEFICIENT CLAIM NEVER CURED |
| DAYC43VU59 | DEFICIENT CLAIM NEVER CURED | DT8ES6P2CR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAYFC7LNTJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT8G5Q4YPB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAYH3V5879 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DT8GRM7B63 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAYHGVB2NZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT8HW5FVZ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAYJK93XT4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT8KGR5ZPS | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DAYKR7VL8N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT8KUF6C3S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAYL9ZRFEQ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DT8M2WJBLP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAYMLDS2NT | DEFICIENT CLAIM NEVER CURED | DT8MSH2LUW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAYMWJSFNR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT8MUXJ9YL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAYNQHJ4GB | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DT8NX7SRFM | DEFICIENT CLAIM NEVER CURED |
| DAYST5EJXP | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DT8RXE5JAD | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DAYSUWMTK7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT8RZKHUXL | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DAYT36H9UW | DEFICIENT CLAIM NEVER CURED | DT8SHGJCMB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAYTMKZ5NP | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DT8U2X9RDP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAYXU2H8JG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT8VGPRFDQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAYZMKX8NU | DEFICIENT CLAIM NEVER CURED | DT8W6NMKXE | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DAYZNP5F7T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT8ZJBYHNU | DEFICIENT CLAIM NEVER CURED |
| DAZ2B6GFK5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT926VC4HJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAZ63BRQKG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT94VS3XW7 | DEFICIENT CLAIM NEVER CURED |
| DAZ74U65XB | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DT956S4N8E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAZ9RPUD37 | DEFICIENT CLAIM NEVER CURED | DT97ZYJ4SD | DEFICIENT CLAIM NEVER CURED |
| DAZD2Y7T5X | DEFICIENT CLAIM NEVER CURED | DT98KB3WSQ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DAZDEK7JQV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT9B6FAS35 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DAZENYVSLG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT9BVYG4S6 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DAZERCTY7B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT9C56NR2X | DEFICIENT CLAIM NEVER CURED |
| DAZFHE83QN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT9D4NGPSR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAZG6JFYN8 | DEFICIENT CLAIM NEVER CURED | DT9FKY7RBW | DEFICIENT CLAIM NEVER CURED |
| DAZHXTDB9J | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DT9JD8NXHP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAZKGNMTX5 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DT9K8AJZHC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAZLTSX74G | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DT9KJZ67SP | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DAZM35GVTU | DEFICIENT CLAIM NEVER CURED | DT9L23KQJN | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DAZMPRHW65 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT9LY76ANH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAZPX3WDFB | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DT9M8RGNHJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAZQ7WFYBV | DEFICIENT CLAIM NEVER CURED | DT9N462FXJ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DAZQNB5HWC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT9Q4L67F5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAZRUPCMFN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT9QVGDRNZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAZT4XH2J3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT9R6DQYZ4 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DAZTV86KWG | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DT9RU5WM7L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAZUDSE24W | DEFICIENT CLAIM NEVER CURED | DT9U87NKWQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAZUXWEFLP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT9YLRH2UC | DEFICIENT CLAIM NEVER CURED |
| DAZXQ4ESV2 | DEFICIENT CLAIM NEVER CURED | DTA2Z4EJLS | DEFICIENT CLAIM NEVER CURED |
| DAZYMJCSPG | DEFICIENT CLAIM NEVER CURED | DTA3ZHFEPX | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DB23L5UKWE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTA5837L9P | DEFICIENT CLAIM NEVER CURED |
| DB23XUAWJP | DEFICIENT CLAIM NEVER CURED | DTA5WXF69N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB254CJMZ9 | DEFICIENT CLAIM NEVER CURED | DTA6P783YU | DEFICIENT CLAIM NEVER CURED |
| DB26U7DG4V | DEFICIENT CLAIM NEVER CURED | DTA6XFD7RQ | DUPLICATE CLAIM |
| DB27SFKGVX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTA9VPQ4GH | DEFICIENT CLAIM NEVER CURED |
| DB286T9HPV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTAB7U46QL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB294HALQD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTADPW5F9L | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DB2AUHNVFQ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DTAHSU5NY3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB2C4A89DL | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DTAJ8WYBG7 | DEFICIENT CLAIM NEVER CURED |
| DB2CDAR3MK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTAJS4RGBK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB2DULR53Y | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DTALH9VC5Y | DEFICIENT CLAIM NEVER CURED |
| DB2E8D5LGX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTAQHDLGM6 | DEFICIENT CLAIM NEVER CURED |
| DB2H5Q7GK6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTAQHVKDWC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DB2HKM7CLG | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DTAQXGN29Y | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DB2HSMWNLV | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DTASCKJN65 | DEFICIENT CLAIM NEVER CURED |
| DB2HT3AU4Q | DEFICIENT CLAIM NEVER CURED | DTASV9XYBD | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DB2HVUG4X9 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DTAV5SWC4Y | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DB2JPWDQV3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTAVC3L8FS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB2JX8ZT9Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTAW65GU8R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB2KUNJTP6 | DEFICIENT CLAIM NEVER CURED | DTAX684YHB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB2MD3VCHR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTAZRJXN24 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB2QL3J7KH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTB2FGQ6RL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB2REDWJQ7 | DEFICIENT CLAIM NEVER CURED | DTB2KZGNSW | DEFICIENT CLAIM NEVER CURED |
| DB2RGKJFCD | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DTB52YJDNA | DEFICIENT CLAIM NEVER CURED |
| DB2RWSQ6F9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTB7HMKLZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB2UMA5WGN | DEFICIENT CLAIM NEVER CURED | DTB7RVLPNS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB2WK7N5TY | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DTB83UNYWM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB2WQGU8XL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTB9CNGX7L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB2WVGE5K4 | DEFICIENT CLAIM NEVER CURED | DTBA4VCDPL | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DB2Z5TNGPE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTBD9P5ZAE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB32DFR8AP | DEFICIENT CLAIM NEVER CURED | DTBDF7UCZH | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DB32HA5ZXW | DEFICIENT CLAIM NEVER CURED | DTBE6D5UXZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB32HURC8F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTBECRGJY4 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DB32NDJSX5 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DTBFZGNA2U | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DB35W4ECGP | DUPLICATE CLAIM | DTBKYNLVZU | DEFICIENT CLAIM NEVER CURED |
| DB389YLAQ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTBNHVWL4X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB39YWC74Z | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DTBNZYD29W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB3DW5KF9V | DEFICIENT CLAIM NEVER CURED | DTBPUMDRJE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB3EKJ7ASL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTBS97C2QF | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DB3KA5FNV8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTBX24GERM | DEFICIENT CLAIM NEVER CURED |
| DB3KDX4ZL5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTBX35LUDN | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DB3LNP6RJ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTBXDWA3YJ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DB3LYSN2W4 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DTBXLR6EQZ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |

**TOTAL CLAIMS: 22,853**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DB3MEH74AP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTBZ4RQULW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB3MNL7CD6 | DEFICIENT CLAIM NEVER CURED | DTBZQJAEGY | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DB3NV28KA7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTC4H7DW25 | DEFICIENT CLAIM NEVER CURED |
| DB3P758DZH | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DTC4Y8F6DW | DEFICIENT CLAIM NEVER CURED |
| DB3RC7NX8J | DEFICIENT CLAIM NEVER CURED | DTC548JBPV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB3TZH6KEY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTC5V6GEJX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB3U5J7YHN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTC5WFXDBK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB3VWFG9TC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTC7BXPJAW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB3WPGCAN7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTC94AYQ78 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DB3WRV8JHQ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DTC9EXS6PN | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DB48FDEHV2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTC9WKMGBS | DEFICIENT CLAIM NEVER CURED |
| DB4DUEWCN3 | DEFICIENT CLAIM NEVER CURED | DTCAS54V7L | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DB4HQ26U3Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTCBS6FAYN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB4HTK2697 | DEFICIENT CLAIM NEVER CURED | DTCF9L8V3Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB4KH29J86 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTCFDU326M | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DB4KUGEVCW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTCHBJ9Q8A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB4M9W3FRY | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DTCHEJFKNQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB4MD2QJNK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTCHVX6YEU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB4N7YXGLC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTCK4UFAL9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB4N8Z5L2C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTCK6ZSJAP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB4P7R3ZED | DEFICIENT CLAIM NEVER CURED | DTCKA3P42Z | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DB4PTMGJZ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTCL3RWBZJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB4SENLYCU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTCLW4UFHQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB4XDR5H7F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTCMXZDQGS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB4YQZ5FXL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTCNW6LVFM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB4ZQD75RJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTCSM4PH7A | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DB57FP2CZ4 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DTCVWK3EJL | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DB58H9NDXG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTCW6HXJLE | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DB58RMEVAZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTCWE74RYN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB5EZ2RHTU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTCWHR4E7J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DB5GLVNERT | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DTCY9VQW6D | DEFICIENT CLAIM NEVER CURED |
| DB5QZDYEXP | DEFICIENT CLAIM NEVER CURED | DTCYXLGADB | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DB5S4LFUZK | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DTCYZ2EUWB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB5SUFL9RV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTCZ5X3JAV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB5SWCPYZL | DEFICIENT CLAIM NEVER CURED | DTD4NYBZLJ | DEFICIENT CLAIM NEVER CURED |
| DB5ZCNGUHD | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DTD5ESUFL3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB5ZKNC7JW | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DTD65PW7VZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB62HJ7KZD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTD834SZBW | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DB64ZMHDEG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTD8GBK9PZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB69P8Q5WX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTD8H9YBES | DEFICIENT CLAIM NEVER CURED |
| DB6A4KXQMD | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DTD94PMWNY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB6DWJKEPX | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DTD9K2L4HP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB6KUCFDAS | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DTD9ZEVRA6 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DB6LZF3CUN | DEFICIENT CLAIM NEVER CURED | DTDBCV6S2J | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DB6MNAJX2T | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DTDBFNAS7J | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DB6P3FVLQ9 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DTDF2MWCAS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB6R9HN7DC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTDGWPMB3Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB6RY3LAH5 | DEFICIENT CLAIM NEVER CURED | DTDH4UQFJX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB6ZAKH39Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTDHSCWQ3R | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DB726MWKCH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTDJ8LR479 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB72DZJ3X9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTDL4673PA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB732GNPV9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTDNEGXFS8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB736WK5DY | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DTDNPWBLQA | DEFICIENT CLAIM NEVER CURED |
| DB74DCQJXG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTDSBG5M4J | DEFICIENT CLAIM NEVER CURED |
| DB74EGKJLF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTDSGAQZME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB74WFVKYS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTDSWFU6LG | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DB76H3FNL8 | DEFICIENT CLAIM NEVER CURED | DTDULZB8SR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB78YR5PE3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTDUX3C6L9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB79MHW2N3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTDZP3WRQS | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DB7DTHLSF6 | DEFICIENT CLAIM NEVER CURED | DTDZV5SQ6F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DB7FHKT24L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTE2SXKPWU | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DB7FZNU63M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTE2UAPKX5 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DB7J4Q3X9R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTE2UQB8DK | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DB7JNYZL3W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTE4BG9XL7 | DEFICIENT CLAIM NEVER CURED |
| DB7JQUALPW | DEFICIENT CLAIM NEVER CURED | DTE6JWR7CL | DEFICIENT CLAIM NEVER CURED |
| DB7MD38KPJ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DTEB69837C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB7MWFHPTA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTEBZD9N2S | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DB7NTHKJVU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTECXSM8JQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB7NYSL6QX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTEDWG5KAH | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DB7PNFVAKW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTEGH697XK | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DB7T2QVJM8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTEHUVDK2S | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DB7U4HT68L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTEK7UFLSG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB7V5TDRLE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTEK9LMF3D | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DB7WZKHJ9V | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DTEL6WAHZ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB7X4GYC3Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTELFY5698 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DB7ZCU92EN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTEM3DGKU2 | DEFICIENT CLAIM NEVER CURED |
| DB7ZT5CUN6 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DTEN89VYUZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB83EXNZSF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTERQKFYCX | DEFICIENT CLAIM NEVER CURED |
| DB83JYPNF5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTES8CXYQ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB83LHNPQ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTESRW84PG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB86NM74RU | DEFICIENT CLAIM NEVER CURED | DTEUDRF8ZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB87UW5NET | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTEUV2AF84 | DUPLICATE CLAIM |
| DB8CWLJRDX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTEW46AHKM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB8DJK3U5F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTF2UEQ5SM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB8ECHM2W3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTF3C98AZ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB8F36WQVD | DEFICIENT CLAIM NEVER CURED | DTF3MV4X27 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB8FJ2N6A3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTF645QULS | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DB8HYV7SWP | DEFICIENT CLAIM NEVER CURED | DTF6X2QP9V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB8K9LTMZY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTF8725Z36 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DB8LRJ9KUG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTF8KB4SDU | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 22,853**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DB8M4TAXU5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTF9Y5MHGK | DEFICIENT CLAIM NEVER CURED |
| DB8PDJ9KW5 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DTFAR4DPXZ | DEFICIENT CLAIM NEVER CURED |
| DB8PEWLKM9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTFBJH7DC6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB8PNZ3WVL | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DTFC9NRDE8 | DEFICIENT CLAIM NEVER CURED |
| DB8QMLJA5D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTFD5P6UHQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB8UCL2XSQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTFDA8BJ23 | DEFICIENT CLAIM NEVER CURED |
| DB8VJE6KGU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTFDYZV6WQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB8VXA4K9Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTFGCY23RS | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DB8WDMJC97 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTFJV72HQU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB8X5MCU94 | DEFICIENT CLAIM NEVER CURED | DTFKX3ZWA5 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DB8ZESKLDU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTFKXYELBG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB8ZSWL43C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTFLV8USY2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB93VWS5RA | DEFICIENT CLAIM NEVER CURED | DTFMCKJ659 | DEFICIENT CLAIM NEVER CURED |
| DB97GKRH6C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTFMXK7NAQ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DB9AZG6PTM | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DTFN2RK4BJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB9CD43RVA | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DTFN4BXY7V | DEFICIENT CLAIM NEVER CURED |
| DB9D63MRSU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTFPJYCB2G | DEFICIENT CLAIM NEVER CURED |
| DB9DKV2AUF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTFRWDE83J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB9DZPWFCK | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DTFSP8XN6R | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DB9EADPCZ6 | DEFICIENT CLAIM NEVER CURED | DTFSUMV8ZP | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DB9EFZP2XR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTFWY2S6DJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB9FESVKMR | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DTFYLS2N6A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB9H57DUVF | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DTFYXW2E4L | DEFICIENT CLAIM NEVER CURED |
| DB9JEARK4U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTFYZ3QBCV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB9JH5FQTU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTFZSU4HML | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB9JS7ZFTD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTG23HN64K | DEFICIENT CLAIM NEVER CURED |
| DB9KPNRTJC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTG2U9LCJE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB9LDW38YS | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DTG3JNA5M2 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DB9LFT4YPX | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DTG4SQP7E2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB9M4ZFSVX | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DTG5M9FJNA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DB9NRMES3D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTG5YNCUEL | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DB9QWA36KS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTG63VHZWS | DEFICIENT CLAIM NEVER CURED |
| DB9QY2R6ZA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTG7K6NHEY | DEFICIENT CLAIM NEVER CURED |
| DB9TU52JDE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTG8NVSDMY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB9VR87HGE | DEFICIENT CLAIM NEVER CURED | DTGAYVXMU2 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DB9Y8HNJVC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTGB6WCM4A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB9YEVKL53 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTGE3BFSAH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBA324J5DT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTGEM54C7Q | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DBA59V2GE7 | DEFICIENT CLAIM NEVER CURED | DTGHMQPX7L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBA75RKNYP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTGJHFCBYR | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DBA7QG59D3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTGN74RQF6 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DBA8CEU3JW | DEFICIENT CLAIM NEVER CURED | DTGNFRBQSC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBA8GERZSY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTGNL358HE | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DBACEN94RT | DEFICIENT CLAIM NEVER CURED | DTGQHKUZLS | DEFICIENT CLAIM NEVER CURED |
| DBACTRXZLM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTGSKCHX4B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBAD3F6LZU | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DTGUWCKNPL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBADNYM6W5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTGW3K62BU | DEFICIENT CLAIM NEVER CURED |
| DBAHDQER9T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTH5623YB9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBAJECTS8N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTH7YDRJ6U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBAN5L6PTM | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DTH8NU7BPD | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DBAN73MDE4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTHBJQPWVR | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DBAP4D3WCZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTHE8SWM2K | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DBAPLSNRWQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTHEDBVUCR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBAPQLRGWH | DEFICIENT CLAIM NEVER CURED | DTHEUN3AYC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBAQG7NMR8 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DTHFNUYXKM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBASG8TCJD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTHGYR57BC | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DBAV84J3MG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTHPRFXUC6 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DBAVCFM3WZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTHRPQAMZL | DEFICIENT CLAIM NEVER CURED |
| DBAWCSEZDF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTHS7VYP4W | DEFICIENT CLAIM NEVER CURED |
| DBAZ8UR3MH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTHSRKCWVM | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |

**TOTAL CLAIMS: 22,853**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBC4T3M9DY | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DTHY67MURA | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DBC4VWA6PD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTHYS3DZ7N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBC5KMFV9W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTJ3AU9MRS | DEFICIENT CLAIM NEVER CURED |
| DBC5RVLJ8X | DEFICIENT CLAIM NEVER CURED | DTJ6EV43CU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBC6EGF9S8 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DTJ8D6WLMV | DEFICIENT CLAIM NEVER CURED |
| DBC7Y92KET | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTJ9N8GEBD | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DBC8HK9NTZ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DTJ9U53L6F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBC9D723Z6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTJAQZNR85 | DEFICIENT CLAIM NEVER CURED |
| DBC9VFK5PG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTJAUQPZB8 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DBCDWS634A | DEFICIENT CLAIM NEVER CURED | DTJBAFEL4W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBCHJM35KP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTJD4N2HGM | DEFICIENT CLAIM NEVER CURED |
| DBCHSYXV4Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTJEARZFU9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBCK4X28YG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTJEPNQ7BX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBCM2K9TAP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTJF8NL72W | DUPLICATE CLAIM |
| DBCMZK87FW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTJFB8VP9H | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DBCN9WHES7 | DEFICIENT CLAIM NEVER CURED | DTJG453MC2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBCNE3X2HA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTJGBPQ935 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBCNE5PX67 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTJHR3Y982 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBCP2EHRJL | DEFICIENT CLAIM NEVER CURED | DTJLVWKG3Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBCPTSGMKV | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DTJMKV3FLY | DEFICIENT CLAIM NEVER CURED |
| DBCPUV6LDW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTJQ87PSNC | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DBCU2AY8TM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTJRDZAXVW | DEFICIENT CLAIM NEVER CURED |
| DBCU75XKS3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTJSVW47ZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBCVGMTQYK | DEFICIENT CLAIM NEVER CURED | DTJUNW6PR3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBCVH83KGS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTJVHB95EN | DEFICIENT CLAIM NEVER CURED |
| DBCWFGV965 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DTJWCXB7VL | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DBCWK59E87 | DUPLICATE CLAIM | DTJWGHCV4R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBCZG7XDLJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTJWK24B7A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBD3N5P6JA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTJX7LSGKZ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DBD594ETHX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTJXBHVK3L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

TOTAL CLAIMS: 22,853

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBD5E37SR9 | DEFICIENT CLAIM NEVER CURED | DTJXPWSR7V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBD68RKAZQ | DEFICIENT CLAIM NEVER CURED | DTJY2XG98L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBD76GKRWA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTJZ8SWXHU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBD7A9EJXK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTK58CJQBL | DEFICIENT CLAIM NEVER CURED |
| DBD83UTY64 | DEFICIENT CLAIM NEVER CURED | DTK6RY4AW2 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DBD87YL9WK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTK6SGD2EX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBD9W5XFMU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTK75PGSNV | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DBDC4WKJF8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTK7DGB6P2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBDFEZ5A93 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTK7UWFLDR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBDGHLSPFM | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DTK8B2YEP4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBDJ32AMNY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTK8C7RUVH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBDMQ8H2C7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTK8JXQ4DH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBDPYJGM6X | DEFICIENT CLAIM NEVER CURED | DTK9X3FSJZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBDRLTU53F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTKAW6M2ES | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBDRV34GSL | DEFICIENT CLAIM NEVER CURED | DTKCF7285L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBDRXNWVG9 | DEFICIENT CLAIM NEVER CURED | DTKE3BPWGS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBDV9GQA5M | DEFICIENT CLAIM NEVER CURED | DTKHR6QA3S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBDVJ6MZFG | DEFICIENT CLAIM NEVER CURED | DTKHWB8YD7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBDVP758ZY | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DTKJ9PLMFY | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DBDWHS4PXE | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DTKMD8B6GN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBDX9PHCVY | DEFICIENT CLAIM NEVER CURED | DTKMDGC7ER | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBDYFESGVW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTKMHN37BL | DEFICIENT CLAIM NEVER CURED |
| DBE2RNVPYX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTKP5Y4C87 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBE3D6GC7T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTKR8C34JF | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DBE3KP4MZQ | DEFICIENT CLAIM NEVER CURED | DTKUGLXA94 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DBE6QAULTX | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DTKWF796ZX | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DBE7NSQMFR | DEFICIENT CLAIM NEVER CURED | DTKXDGSWF7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBE9SKAVGC | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DTKY5F6287 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBEALQJ79G | DEFICIENT CLAIM NEVER CURED | DTKY9ZVHQE | DEFICIENT CLAIM NEVER CURED |
| DBEAY3LWZN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTL42CF5K7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBEDNUPY58 | DEFICIENT CLAIM NEVER CURED | DTL4BEW35C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBEJ2ZPD4A | DEFICIENT CLAIM NEVER CURED | DTL4NVZ5BH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBEJDS2Z6A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTL52DGUB7 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DBEK9RLZYD | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DTL5URM9HA | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DBEKJ3QSF4 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DTL6543UGJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBEKSTC8Q9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTL7EK3WUQ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DBEKYZD4AS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTL7YSG3MJ | DEFICIENT CLAIM NEVER CURED |
| DBEMQPHU8F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTL8426YGB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBENKY37SG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTL9C3ZFGW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBERYM4JDA | DEFICIENT CLAIM NEVER CURED | DTLB3PNU64 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBEVCWT2S3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTLCPSNY5J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBEWRCNASQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTLD645YKG | DEFICIENT CLAIM NEVER CURED |
| DBEYRKDG87 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DTLG2C6UJD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBEZ3GXJ8R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTLHAZFU68 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBF4UNAH5L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTLHC8UQW6 | DEFICIENT CLAIM NEVER CURED |
| DBF9DGW4LX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTLJ5UNQ74 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBF9MJNWCD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTLJHY9BC8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBFAYZSXEJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTLMB3EVHN | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DBFERCQ74U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTLMHAWPGC | DEFICIENT CLAIM NEVER CURED |
| DBFGMACZSU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTLNUJSYED | DEFICIENT CLAIM NEVER CURED |
| DBFKHEJRN2 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DTLNY5KW7J | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DBFMW7YQJS | DEFICIENT CLAIM NEVER CURED | DTLPD2JRHA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBFNCA924M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTLPQDKH2R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBFNSLVHDE | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DTLQ74CGEA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBFPX4YK2S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTLSWVMJDZ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DBFQKRJ3GL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTLZA9WS6H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBFS25RHJY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTM2V7WY6Z | DEFICIENT CLAIM NEVER CURED |
| DBFUGAM659 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTM3EU2PJX | DEFICIENT CLAIM NEVER CURED |
| DBFV2MZAEQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTM4YGHVJX | DEFICIENT CLAIM NEVER CURED |
| DBFXCHR2PD | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DTM76S29ZA | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBFZ73Y6CW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTMAPD9QHL | DEFICIENT CLAIM NEVER CURED |
| DBG25SLVWU | DEFICIENT CLAIM NEVER CURED | DTME9UZGBR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBG32LVKWF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTMFYWHPBR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBG59XC6UD | DEFICIENT CLAIM NEVER CURED | DTMH4F3LUG | DUPLICATE CLAIM |
| DBG6PLX5FR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTMJQ6ZBYW | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DBG74NAEUW | DEFICIENT CLAIM NEVER CURED | DTMNGFLKED | DUPLICATE CLAIM |
| DBG7DUQTVK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTMRSVA23C | DEFICIENT CLAIM NEVER CURED |
| DBG8XRAPQM | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DTMSJN3UE5 | DEFICIENT CLAIM NEVER CURED |
| DBG9QJL4XS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTMSWPLXVC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBGAJP2DRZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTMV4EDY6F | DEFICIENT CLAIM NEVER CURED |
| DBGAT6LZ7Q | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DTMVD4QRXF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBGCJDSQYN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTMX692Q7Z | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DBGE8P657K | DEFICIENT CLAIM NEVER CURED | DTMZJ8KFRL | DEFICIENT CLAIM NEVER CURED |
| DBGHUAK8VY | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DTMZJW93UV | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DBGLNPX8TW | DEFICIENT CLAIM NEVER CURED | DTN2R5AJXE | DEFICIENT CLAIM NEVER CURED |
| DBGN4F7MRQ | DEFICIENT CLAIM NEVER CURED | DTN389KYVG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBGPL7Y6ED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTN6K8EW9S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBGQPLNH5E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTN7JXRC5L | DEFICIENT CLAIM NEVER CURED |
| DBGRZPCJTQ | DEFICIENT CLAIM NEVER CURED | DTND4CV759 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBGSQD3P8C | DEFICIENT CLAIM NEVER CURED | DTNFQGCB9P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBGSQU39F6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTNGWD349X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBGSWRVX3E | DEFICIENT CLAIM NEVER CURED | DTNHBC6DK4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBGTQNME7H | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DTNKWQHBY9 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DBGTUSL8X7 | DEFICIENT CLAIM NEVER CURED | DTNL2JAMCD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBGVR7SQYA | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DTNMRYLHV5 | DEFICIENT CLAIM NEVER CURED |
| DBGWF2YSC4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTNSZ7BXDL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBGYQHE79W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTNV2KB34R | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DBH2W387D9 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DTNWHZ7BLD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBH4LPGFAE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTNWXHEZY4 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DBH657XCWL | DEFICIENT CLAIM NEVER CURED | DTNYWCQKJ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBH6GLZCN5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTNZ8DC3MW | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |

**TOTAL CLAIMS: 22,853**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBH72849GD | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DTNZR8CSF3 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DBH8CV72J6 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DTP37EUZFQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBH8PA2QTD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTP37FK8X5 | DEFICIENT CLAIM NEVER CURED |
| DBH9J2FXGK | DEFICIENT CLAIM NEVER CURED | DTP3JRG68V | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DBHC67ZT2D | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DTP45Y2FZQ | DEFICIENT CLAIM NEVER CURED |
| DBHCSPDG5K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTP4A9UMHG | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DBHFXWJZ64 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTP4HCMBQJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBHG6SZVY5 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DTP6MXEDN7 | DEFICIENT CLAIM NEVER CURED |
| DBHG8PVWCZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTP6NKJL92 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBHKET3QG8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTP7NSR4KE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBHLCNYX6U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTPA3M5ZQ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBHLFS6ERN | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DTPAWJECX4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBHPWEGSMC | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DTPCUKMD4H | DEFICIENT CLAIM NEVER CURED |
| DBHQCZTFVK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTPFK2UA95 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBHR46CK83 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTPK3GHWDR | DEFICIENT CLAIM NEVER CURED |
| DBHRFDZ5CQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTPQCXWY2U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBHRNXTW4Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTPQH5N8FM | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DBHS2N43P7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTPQYGF5NR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBHT8Q9JGP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTPS5UZDB7 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DBHTMWK53Q | DEFICIENT CLAIM NEVER CURED | DTPSNEBKQC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBHUAF6XGQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTPW47RCQZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBHUT4YNVQ | DEFICIENT CLAIM NEVER CURED | DTQ23X5PCM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBHYAWQRLV | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DTQ3PHXWS7 | DEFICIENT CLAIM NEVER CURED |
| DBHYQNJRT6 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DTQ56MPJUD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBHYZLFNDG | DUPLICATE CLAIM | DTQ67M9N8A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBJ384ZSUC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTQ6N3CU4M | DEFICIENT CLAIM NEVER CURED |
| DBJ3ZMHSVD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTQ87345LV | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DBJ5AWYN2E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTQ8HKAE9S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBJ72XDMCP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTQ9DBPX5G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBJ73ASYLV | DEFICIENT CLAIM NEVER CURED | DTQAZ4EGYC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBJ7492AVD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTQBSWJDU3 | DEFICIENT CLAIM NEVER CURED |
| DBJ8T9KGXD | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DTQDRS8C4V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBJD2XZFYS | DEFICIENT CLAIM NEVER CURED | DTQGBFYMNV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBJGC6H3FP | DEFICIENT CLAIM NEVER CURED | DTQHK84ECN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBJGHX7YNF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTQJA9N4KV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBJGY4CWV6 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DTQJK93A2V | DEFICIENT CLAIM NEVER CURED |
| DBJHKU5MNS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTQMZP98K6 | DEFICIENT CLAIM NEVER CURED |
| DBJHQX2WUR | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DTQUFPGYXM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBJKPFGHC3 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DTQUR4PXLJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBJMWZFTVG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTQWY54MR7 | DEFICIENT CLAIM NEVER CURED |
| DBJN2X5ZPD | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DTQX82CA4L | DEFICIENT CLAIM NEVER CURED |
| DBJP9XLYKV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTR2CLKG47 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBJPWL8SMQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTR2MGSVAK | DEFICIENT CLAIM NEVER CURED |
| DBJQ4G2X38 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DTR42ABW3C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBJQ56397U | DEFICIENT CLAIM NEVER CURED | DTR6CKVXES | DEFICIENT CLAIM NEVER CURED |
| DBJQ5FLGXR | DEFICIENT CLAIM NEVER CURED | DTRA2DQJ56 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DBJQ8FT24P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTRAPNFK9C | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DBJS943W76 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTRB85PGUA | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DBJTWDQH6Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTRC2U6ABY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBJV6KGSMR | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DTRCE5W8YF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBJVDAKLYP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTRD3V6XJN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBJVTEF2K8 | DEFICIENT CLAIM NEVER CURED | DTRF5UMJV2 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DBJZ59DGXS | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DTRG52WELD | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DBK28PAEG6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTRH8PGQM3 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DBK2NLWECY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTRK3ZLC74 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DBK6JEGM5Y | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DTRQFJGX3P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBK6PHSR5L | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DTRX3G86MY | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DBK8M5YVCP | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DTRYDS5EKC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBK9XCGH82 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTRZDCFBLH | DEFICIENT CLAIM NEVER CURED |
| DBKCXPHSY7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTS2VKEULF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 22,853**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBKDYE78FA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTS4VLZYQW | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DBKFJHUQ5M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTS584NVQD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBKH43TGD5 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DTS7XEA4DL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBKJ679DWM | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DTSAENUJV2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBKL34MFED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTSAHG4UKJ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DBKLUD42RQ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DTSAWDPV9L | DEFICIENT CLAIM NEVER CURED |
| DBKMG6PQC3 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DTSAYJEL5Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBKQPYG8AU | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DTSD5GYVZE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBKQXG85FE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTSDCQLM5J | DEFICIENT CLAIM NEVER CURED |
| DBKT9WF37C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTSDQXNBJ3 | DEFICIENT CLAIM NEVER CURED |
| DBKTNFGDCL | DEFICIENT CLAIM NEVER CURED | DTSE7AP8WL | DEFICIENT CLAIM NEVER CURED |
| DBKTRH2YA7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTSEV5CLZ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBKUED2VSA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTSEZCYA68 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DBKUPWNQ23 | DEFICIENT CLAIM NEVER CURED | DTSGAF8XV9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBKVA4LS39 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DTSLHDZAN3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBKWLDQU8E | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DTSLHU9YNG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBKWMYZG6T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTSNJZ9FXP | DEFICIENT CLAIM NEVER CURED |
| DBKZA8QEVM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTSNX4PL26 | DEFICIENT CLAIM NEVER CURED |
| DBKZG7V938 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTSP7WL4QV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBKZY8CX45 | DEFICIENT CLAIM NEVER CURED | DTSQ9BHF5L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBL3JE6X4N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTSQLVYKBU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBLAS7YVJH | DEFICIENT CLAIM NEVER CURED | DTSQRWZE67 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBLCJMPWX3 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DTSWXUJ69M | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DBLD6HTFC7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTSXM82CRE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBLDSGY4VX | DEFICIENT CLAIM NEVER CURED | DTSZK5PMU6 | DEFICIENT CLAIM NEVER CURED |
| DBLH32F5K4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTSZU7PDHW | DEFICIENT CLAIM NEVER CURED |
| DBLHU4WDSX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTU2QWMS69 | DEFICIENT CLAIM NEVER CURED |
| DBLJQ2NX8R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTU35S6FEC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBLJUNVF7K | DEFICIENT CLAIM NEVER CURED | DTU3EHRYLM | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DBLJXSDMPC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTU43FH8YL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

226

**TOTAL CLAIMS: 22,853**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBLJYC7VRK | DEFICIENT CLAIM NEVER CURED | DTU9DLSA25 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBLPGYWRXF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTU9NV8YSJ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DBLPUEDJ2C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTU9S7ZG5D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBLQV9D5AG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTUCL8V27E | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DBLR2ECHV3 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DTUECF8XPG | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DBLRQC9UDN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTUKRYABX8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBLS9D23QU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTUN8MVZH4 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DBLUWEAQ39 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTUNY97FCG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBLVJ7DKE9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTUQ4LMDSP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBLX5J8YUS | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DTUR8V6DM5 | DEFICIENT CLAIM NEVER CURED |
| DBLYF2X6QZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTUWKJ5Q2C | DEFICIENT CLAIM NEVER CURED |
| DBLZHCEA5Y | DEFICIENT CLAIM NEVER CURED | DTUXJ3LAVB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBLZUKFXVH | DEFICIENT CLAIM NEVER CURED | DTUYSE32RC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBM4LDQWU5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTUZG9CEW4 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DBM5FJETU7 | DEFICIENT CLAIM NEVER CURED | DTV3BKJCQR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBM6UHQRWF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTV42HKLQN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBM8RJQVWK | DEFICIENT CLAIM NEVER CURED | DTV4S3RKEH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBM9C32XWT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTV5MEC6NJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBMGPQ962L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTV8KSGMPU | DEFICIENT CLAIM NEVER CURED |
| DBMLDAX4VJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTV937RNDK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBMLQY7KUC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTVAHCK6P9 | DEFICIENT CLAIM NEVER CURED |
| DBMLV3AURZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTVBU8GHYE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBMNXQLVD9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTVDM7P6B4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBMPFWKYGQ | DEFICIENT CLAIM NEVER CURED | DTVEQ39C6X | CLAIM WITHDRAWN |
| DBMPRFCT8S | DEFICIENT CLAIM NEVER CURED | DTVFY3NK5C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBMTHDNR6C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTVGJWZC4P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBMTKF2ADE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTVHR3SF7Z | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DBMVZF8E9J | DEFICIENT CLAIM NEVER CURED | DTVHX37BJK | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DBN2YUPEV9 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DTVKMDL8UH | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DBN37DES6U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTVM8DS7E6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

227

**TOTAL CLAIMS: 22,853**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBN6JXYQ4R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTVMG7K638 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DBN7ZCUWX4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTVMSHJCUE | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DBN8FKT6XZ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DTVNLZBPMW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBN9UGL2QW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTVP8DFR24 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBNAHGRW5C | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DTVPZGSHLN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBNAUH39PJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTVRHS4E28 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DBNHECSMVA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTVUS7WJAD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBNJPTQACM | DEFICIENT CLAIM NEVER CURED | DTVW3PRKQ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBNJQWYRLT | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DTVWMY35ZC | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DBNLQ9K5CV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTVXHGC4SA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBNQ3AR248 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTW2ADE9QX | DEFICIENT CLAIM NEVER CURED |
| DBNQ6X3JHD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTW2FGHS6D | DEFICIENT CLAIM NEVER CURED |
| DBNQLUM2PS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTW2FLHUJV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBNQYRX3PV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTW83JU6SZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBNVLH9K7S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTWB3X9V4N | DEFICIENT CLAIM NEVER CURED |
| DBNXZ865SV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTWFXKN67D | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DBNZP4A6Y9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTWJH3ZUB8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBP325ZLM4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTWKNHV5XC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBP74SF532 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTWKQLC2P7 | DEFICIENT CLAIM NEVER CURED |
| DBP9AEC8YX | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DTWNELDF3Z | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DBPAR5X7ZU | DEFICIENT CLAIM NEVER CURED | DTWUJZRG2A | DEFICIENT CLAIM NEVER CURED |
| DBPD29U6JL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTWUQJR6L8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBPDMKNUJY | DEFICIENT CLAIM NEVER CURED | DTWX67DS95 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBPFS8LD46 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTWX9VPJCM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBPH2N96KF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTWY4GMENQ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DBPHNZ3EM7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTWYS832KL | DEFICIENT CLAIM NEVER CURED |
| DBPJFN896R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTX29Z78EP | DEFICIENT CLAIM NEVER CURED |
| DBPLY9A3VR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTX2D4PHBS | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DBPQ2RV9KD | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DTX2NYMDV3 | DEFICIENT CLAIM NEVER CURED |
| DBPS6CRKMZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTX3RZMVDB | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |

**TOTAL CLAIMS: 22,853**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBPSHKZ286 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DTX5QUSEDA | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DBPV9TW5QA | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DTXBJK9RYL | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DBPVMFL9DX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTXF8GQ4EY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBPWK7LURF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTXG49AU27 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DBPXG9JW7S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTXGYD4HLS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBPYF7UXC8 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DTXKW2AJML | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DBPZ9QJX7R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTXLG3J98H | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DBQ3TY8KWA | DEFICIENT CLAIM NEVER CURED | DTXP8ZGERU | DEFICIENT CLAIM NEVER CURED |
| DBQ4ZVPGEH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTXPBDJVQ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBQ6XZ4R7P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTXPQ54NU9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBQ73J8V4K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTXQU28VMS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBQA7SCH86 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTXSB2KNA4 | DEFICIENT CLAIM NEVER CURED |
| DBQCDAPMR6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTXVESCB7F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBQCX3JNZ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTXVQMS9J8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBQDCS3H2M | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DTXWD6EZJ7 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DBQEG5HC98 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTXWVLK39F | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DBQF8HJAPZ | DEFICIENT CLAIM NEVER CURED | DTXY7ARW94 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBQFT2C5KN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTY2H3ZKNC | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DBQKNM9T4P | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DTY37VGA4X | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DBQS43AEKM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTY4NUPGHM | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DBQSLD4587 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DTY56JDFXU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBQUCG8FDJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTY7MP8E3V | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DBQUD5TV9E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTY7SHZWDK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBR2DT6MPE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTYCSR5MJW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBR5XJYQFV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTYDEAZX69 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBR73VHPXL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTYDF4WMEU | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DBR75CVDU3 | DEFICIENT CLAIM NEVER CURED | DTYHMDZ6RQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBR8JLAPQV | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DTYHS7RPAU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBRACXT8SG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTYHV8FLRM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBRE5DW96K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTYKE5DWHV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBRE68L9GX | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DTYKM3DQEZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBRF7QCENU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTYN94EWAQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBRFL6J734 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTYNSV9R4K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBRFL79XSZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTYRSQVU97 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBRFYCNXEL | DEFICIENT CLAIM NEVER CURED | DTYSK682PR | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DBRJ7C65EV | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DTYXU7E5QK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBRK72Y3VN | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DTYZRG645H | DEFICIENT CLAIM NEVER CURED |
| DBRK8YC2E4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTZ248YHEV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBRLSC35AV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTZ53G7UHE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBRM5KSZEP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTZ7KC2EHW | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DBRQXZAKEW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTZ8ECR79L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBRSNFM273 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTZ8S3KGMV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBRUYPGLSX | DEFICIENT CLAIM NEVER CURED | DTZ9GMUQBD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBRW4LSAPH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTZA723WYK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBRYUN26PA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTZAYPSEH3 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DBRYZA4CLW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTZE7F5D4R | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DBRYZJHSM5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTZEYM6VQJ | DEFICIENT CLAIM NEVER CURED |
| DBRZN57XE8 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DTZFBKQ2NL | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DBS35JTRPF | DEFICIENT CLAIM NEVER CURED | DTZGNX4SDK | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DBS4YWTP5M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTZGYK75BC | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DBS5YTLDQ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTZH3C6XJQ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DBS79AKRGF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTZHLFEQCN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBS8DMV5KN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTZHMXUKLD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBSCP79M3G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTZKVH7XSP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBSG6FRMLK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTZMDH7UGQ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DBSGV9PT7U | DEFICIENT CLAIM NEVER CURED | DTZQHF4DR3 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DBSJQVXZUD | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DTZV5DA3XP | DEFICIENT CLAIM NEVER CURED |
| DBSJVLUZDF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTZY2WSKLB | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DBSL56XNQJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU23ZXH6E5 | DEFICIENT CLAIM NEVER CURED |
| DBSMJQ8CLP | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DU27P8MW5B | DEFICIENT CLAIM NEVER CURED |

230

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBSN65J9XU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU29HXL54T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBSNETYAWV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU2AKYLH5T | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DBSQ3Z8EWX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU2FV8DJSL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBSQDNGYRH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU2HAFYSZP | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DBSQMT6VPK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU2HJ3VKN6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBSVM9XYJL | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DU2MWHCBXT | DEFICIENT CLAIM NEVER CURED |
| DBSVQP76MA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU2NFKX36G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBSW243LJT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU2NKAFJ4C | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DBSW5HKA4N | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DU2P3AXWNY | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DBSWM9KG5C | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DU2PKDTS6A | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DBSXFJPV5H | DEFICIENT CLAIM NEVER CURED | DU2PKLY8TF | DEFICIENT CLAIM NEVER CURED |
| DBSXQCGVZA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU2PM6HXEZ | DEFICIENT CLAIM NEVER CURED |
| DBSXV4A6G3 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DU2PT3MRQ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBSZH68JV9 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DU2QE64DRJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBT3F2WCU5 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DU2S4QRCEB | DEFICIENT CLAIM NEVER CURED |
| DBT3QECLVR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU2TKCH4BZ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DBT4EDRF7X | DEFICIENT CLAIM NEVER CURED | DU2W4MQRE6 | DEFICIENT CLAIM NEVER CURED |
| DBT59DMN47 | DEFICIENT CLAIM NEVER CURED | DU2XHZ3WAR | DEFICIENT CLAIM NEVER CURED |
| DBT689NCDG | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DU2XP7H4VS | DEFICIENT CLAIM NEVER CURED |
| DBT78P254A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU2ZFKE67G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBTACK57GU | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DU35D4MQ82 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBTDEM9X62 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DU38JW56CY | DEFICIENT CLAIM NEVER CURED |
| DBTK6X2EZV | DEFICIENT CLAIM NEVER CURED | DU38NFVEBX | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DBTL6R3V58 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU38ZJED7X | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DBTM89AHLY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU3AYKQP95 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBTMS9HYLA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU3BFZLM4S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBTNUZCQVY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU3HKTVDRN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBTQ3VH9G5 | DUPLICATE CLAIM | DU3JSQ9F8V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBTQ9LWYSV | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DU3KEFJGM2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBTSU7R49P | DEFICIENT CLAIM NEVER CURED | DU3LDW26MF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBTU48JKYZ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DU3LWAKXYF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBTWLJU4GH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU3NTCBYKD | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DBTY5LEJ8Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU3P9JQAHY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBTZ2V9YE5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU3QXEAPM7 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DBU2XQWEC6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU3R27NHMZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBU396G8FV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU3R5BP7QN | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DBU4CJQR6Z | DEFICIENT CLAIM NEVER CURED | DU3VTZARFC | DUPLICATE CLAIM |
| DBU4EXFJG6 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DU3WGBRCQ8 | DEFICIENT CLAIM NEVER CURED |
| DBU6JYFZ23 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DU3WHKRNX6 | DEFICIENT CLAIM NEVER CURED |
| DBU6SJN4WK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU3XA5R89T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBU8AM3JQN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU3YXELMJS | DEFICIENT CLAIM NEVER CURED |
| DBU9FKG68J | DEFICIENT CLAIM NEVER CURED | DU3ZTLXJR4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBU9QCSX5W | DUPLICATE CLAIM | DU436FAKJS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBUCJDRNKP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU45VMH2B3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBUE9ADR7P | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DU46FMNCBZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBUENFKH5V | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DU48WYMGVL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBUK7XT2J3 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DU4B9MY5AR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBULG8FZ9D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU4BAN3CTZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBUMF5V4Q9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU4BP5SNHR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBUPYLX3HD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU4C6EZGWQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBUQPH4KN9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU4F59HBMY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBURD9KSGY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU4FCS8KLQ | DEFICIENT CLAIM NEVER CURED |
| DBUV526YPQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU4FYL893H | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DBUZ897WCX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU4GWA6YHP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBV2EKMQDU | DEFICIENT CLAIM NEVER CURED | DU4J6AVLXD | DEFICIENT CLAIM NEVER CURED |
| DBV4YETFK6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU4LYNAZDM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBV5A3LCXG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU4MGJ3LN5 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DBV5J2ZDUQ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DU4MGZYB6D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBV8GAJUTD | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DU4NBFGXPQ | DEFICIENT CLAIM NEVER CURED |
| DBV8YJ3F74 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DU4NXPSJYR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBVC5MG62F | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DU4XG3EHBL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBVCDXFKGE | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DU4Y52CBGR | DEFICIENT CLAIM NEVER CURED |
| DBVDYM3AHF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU4YSGC7XJ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DBVGNU4CJM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU4Z3FT526 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBVGQK8AZ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU4Z5M2AS6 | DEFICIENT CLAIM NEVER CURED |
| DBVGUMKZE5 | DEFICIENT CLAIM NEVER CURED | DU4ZV6YREL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBVHAT28MW | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DU52KQ9MGL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBVJLDX76C | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DU52XK36EJ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DBVK8W5LAF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU54VJN2DP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBVKED489W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU569D72RG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBVKFYQ4Z9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU56QG3PAC | DUPLICATE CLAIM |
| DBVKZNSMCP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU59GJNXYS | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DBVMUQRZAC | DEFICIENT CLAIM NEVER CURED | DU5A8VFNPJ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DBVN758W6M | DEFICIENT CLAIM NEVER CURED | DU5DA327JY | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DBVNXKU23E | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DU5DN83YKC | DEFICIENT CLAIM NEVER CURED |
| DBVP7X9SQR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU5GNMCBYK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBVPCFLJW7 | DEFICIENT CLAIM NEVER CURED | DU5GS6LHR7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBVQR6TPMC | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DU5H6W24Z3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBVR73NMT2 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DU5J3GL4PE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBVRDA569N | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DU5KERNA8S | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DBVRUN5ZXJ | DUPLICATE CLAIM | DU5KWDPNT4 | DEFICIENT CLAIM NEVER CURED |
| DBVS89YDNE | DEFICIENT CLAIM NEVER CURED | DU5KX6YEQC | DEFICIENT CLAIM NEVER CURED |
| DBVSKNJL3X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU5S43L986 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBVSXZKP92 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU5S6Y97GC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBVT3FJRAS | DEFICIENT CLAIM NEVER CURED | DU5WJR9G3B | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DBVTJ54S7H | DEFICIENT CLAIM NEVER CURED | DU5X7SGECA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBVUWN8ZD3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU5YFHLD6R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBVYU297KS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU62GX7ZSK | DEFICIENT CLAIM NEVER CURED |
| DBVZ967Q5C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU62V9SFP4 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DBW378UMTP | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DU62WENFBT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBW58PQ3HA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU65BY278F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBW5EUXANY | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DU65X8LYEN | DEFICIENT CLAIM NEVER CURED |
| DBW69ZLP3U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU67CPDYM3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBW6ELCUXG | DEFICIENT CLAIM NEVER CURED | DU67FK59NM | DEFICIENT CLAIM NEVER CURED |
| DBW8MDPH9X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU68PVFGSC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBW97CJHUZ | DEFICIENT CLAIM NEVER CURED | DU693ZNKPC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBW9TDFMGZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU6A3WEPQ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBWAZMV6FN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU6AV874S9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBWC37JUMY | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DU6EDR9J2Q | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DBWFTY6UGZ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DU6EJW47BD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBWKE7G2YS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU6EWRP987 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DBWKXF9T54 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DU6FJBMVD4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBWSJ8RT9V | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DU6JBAVE4M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBWUQC9NK3 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DU6JVENZ8C | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DBWUTCZMLK | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DU6LCDERAN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBWXAN2YK7 | DEFICIENT CLAIM NEVER CURED | DU6LGM5DNJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBWY2QD9VM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU6PHMELXW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBWZSVERCJ | DEFICIENT CLAIM NEVER CURED | DU6QGX8PZE | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DBX237WVHZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU6RGCVDH3 | DEFICIENT CLAIM NEVER CURED |
| DBX3F2YUHE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU6STPGNQ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBX3LD4J98 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DU6TK38HL4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBX5A9NM6F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU6V47XNG2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBX7CA8K2G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU75JKTXC8 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DBX8NK5PGR | DEFICIENT CLAIM NEVER CURED | DU76ZMRVW5 | DEFICIENT CLAIM NEVER CURED |
| DBX9JH7KRN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU789QGJB5 | DEFICIENT CLAIM NEVER CURED |
| DBX9LA8NJZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU78R6DVMS | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DBXCLE3KPU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU79FDH2MS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBXEUHKCM2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU7AFHP3S9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBXGY6AHWQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU7BY8SRFH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBXH6JAVSK | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DU7CXWJ2ZD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBXJK72PEV | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DU7DAFLNWJ | DUPLICATE CLAIM |

234

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBXL5QZH4R | DEFICIENT CLAIM NEVER CURED | DU7E4TZB3D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBXN5MAZV4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU7F2NE94P | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DBXQ5WCDUF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU7G5JQH6B | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DBXR69DHTE | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DU7HP4J6BQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBXSYHTF2E | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DU7JA4CVQK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBXWJMKD36 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU7KMLB8ZJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBXWUSZC9Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU7MB68NT3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBXZY25GTR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU7MVKE6W8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBY2GCLJRZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU7MYCEDPA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBY3AXCJU2 | DEFICIENT CLAIM NEVER CURED | DU7T6A3G5J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBY62A3TPZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU7TWFJ6DG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBY69FLGA2 | DEFICIENT CLAIM NEVER CURED | DU7VPHR4Y8 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DBY7QZVH6M | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DU7XG2JER9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBY82PRE7Q | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DU7Y3E2GVW | DEFICIENT CLAIM NEVER CURED |
| DBY8HDR5CQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU7ZG6BPDW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBY8JU2NWM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU7ZRKQVAE | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DBYCDFZJRS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU82H43XBJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBYCP75NGQ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DU82NWGHLK | DEFICIENT CLAIM NEVER CURED |
| DBYDW9SPZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU8329KYTF | DEFICIENT CLAIM NEVER CURED |
| DBYFTWEJUX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU83F2KSWL | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DBYK29AM4J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU84BNVQ3K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBYL74S8MJ | DEFICIENT CLAIM NEVER CURED | DU86VH7BZJ | DEFICIENT CLAIM NEVER CURED |
| DBYM5KEZH9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU87GNLHJK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBYS3XH8D9 | DEFICIENT CLAIM NEVER CURED | DU894FWGRK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBYTSXF3ZQ | DEFICIENT CLAIM NEVER CURED | DU8AJYHE5D | DEFICIENT CLAIM NEVER CURED |
| DBYVMC2D3T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU8AXEHJVG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBYWJQXZC4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU8AXS2RQV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBYXQNTF43 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU8B2TEAQV | DEFICIENT CLAIM NEVER CURED |
| DBYZ9REMPQ | DEFICIENT CLAIM NEVER CURED | DU8B6KN2DP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBZ38DTA2F | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DU8D45QCBE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

235

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBZ3TNX7EF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU8D5NCAFJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBZ4GCRDS6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU8E4SZ3XP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBZ5F9WPVE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU8EL5PFTA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBZ6DL3YA2 | DEFICIENT CLAIM NEVER CURED | DU8FBTPR27 | DEFICIENT CLAIM NEVER CURED |
| DBZ6K8XMJH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU8G2MK6CL | DEFICIENT CLAIM NEVER CURED |
| DBZ9G4KF58 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU8GYQLR72 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DBZ9T7MSE3 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DU8JY4TGP9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBZAJDYM5K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU8KEZSMJ9 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DBZARWLY4Q | DEFICIENT CLAIM NEVER CURED | DU8KPGBWNM | DEFICIENT CLAIM NEVER CURED |
| DBZDXF7YEJ | DEFICIENT CLAIM NEVER CURED | DU8L692NAC | DEFICIENT CLAIM NEVER CURED |
| DBZHFD8KXV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU8Q6L79HT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBZHTLAUW3 | DEFICIENT CLAIM NEVER CURED | DU8TAH2EKP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBZJ5APCQR | CLAIM WITHDRAWN | DU8THM4CNS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBZPLUVKGR | DUPLICATE CLAIM | DU8VAHDG2Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBZQYTV8UA | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DU8Y7KT2PZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBZR9V7SHA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU92ZDB57K | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DBZRNK8EVU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU9456VZLG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBZS36DH28 | DEFICIENT CLAIM NEVER CURED | DU94NWJMDF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBZTX3UFN4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU958DQJFS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBZVLM4UKP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU96PEMVHS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBZVLX4P8C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU96ZYWTN2 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DBZVRTJ4HQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU972YNWJ6 | DEFICIENT CLAIM NEVER CURED |
| DBZVW7NEFL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU9A7XSFZV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC234RX6FQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU9D7GKHYV | DEFICIENT CLAIM NEVER CURED |
| DC26BRX5MD | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DU9GFTX8QH | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DC26EVDNM5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU9HDZNGKA | DEFICIENT CLAIM NEVER CURED |
| DC27P65SWF | DEFICIENT CLAIM NEVER CURED | DU9JPN3EF7 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DC28GNDJZL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU9KB5J4M2 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DC29LX3ZTP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU9L6BFCQR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC2AXPUN8E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU9PDC7S63 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DC2BMNZ8DG | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DU9PYMK8A7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 22,853**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DC2BQLFWK8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU9QKX2AWM | DEFICIENT CLAIM NEVER CURED |
| DC2EW6D9FY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU9SYQ3HRB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC2F6WRG4Y | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DU9TM2S4AE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC2FPJWD7Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU9WP6J4ZY | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DC2GHVUK6N | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DU9YGNRTSX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC2GHWFP8L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU9Z6GRE83 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC2GPJU9B4 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DU9ZL5YXQJ | DEFICIENT CLAIM NEVER CURED |
| DC2L3U6FPZ | DEFICIENT CLAIM NEVER CURED | DU9ZTV2H3E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC2LN7ZHAU | DEFICIENT CLAIM NEVER CURED | DUA4CN7ZLM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC2LTDXKF7 | DEFICIENT CLAIM NEVER CURED | DUA5MJCT26 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DC2PX7SLB9 | DEFICIENT CLAIM NEVER CURED | DUA7EPMD2Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC2RUSPKMV | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DUA8L9VTFH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC2RY35DNV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUA98WSLZH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC2SKB3YV9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUAC6KJQGW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC2UHZASYD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUADLXWFHJ | DEFICIENT CLAIM NEVER CURED |
| DC2V5A8NJK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUAFGR9H68 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC2VMRKHSE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUAHJGNX4R | DEFICIENT CLAIM NEVER CURED |
| DC2VT36BRZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUAS8VGQFE | DEFICIENT CLAIM NEVER CURED |
| DC2WBXKLQR | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DUASXT7KVH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC2XPKUVBM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUATGB5F8C | DEFICIENT CLAIM NEVER CURED |
| DC2ZXLN4HQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUATPC9D57 | DEFICIENT CLAIM NEVER CURED |
| DC2ZYVLA4E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUAW235HY6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC35KGXFEQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUAW3ZFRNJ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DC3682GNXL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUB5NZTR4L | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DC36PTS9WH | DEFICIENT CLAIM NEVER CURED | DUB6FXJED7 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DC39A7KZ56 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUB73MH6SG | DEFICIENT CLAIM NEVER CURED |
| DC39NQYUBF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUBA793FYS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC3A5JKEBU | DEFICIENT CLAIM NEVER CURED | DUBA7DFG86 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC3BUG2AM7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUBCP63S94 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DC3E4JQMYU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUBE8WS45V | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |

237

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DC3HMRT7EV | DEFICIENT CLAIM NEVER CURED | DUBHSZ7G8N | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DC3KAPWULM | DEFICIENT CLAIM NEVER CURED | DUBJ2EWTQY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC3MXGZBN7 | DEFICIENT CLAIM NEVER CURED | DUBLFH8N5E | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DC3NZX2RQ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUBM9NFT4A | DEFICIENT CLAIM NEVER CURED |
| DC3PRGXE7V | DEFICIENT CLAIM NEVER CURED | DUBMJ54TKR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC3PU9YN5W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUBN3MR6CZ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DC3QKBWJTL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUBN58LQYK | DEFICIENT CLAIM NEVER CURED |
| DC3RXBNTZA | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DUBNDQER2W | DEFICIENT CLAIM NEVER CURED |
| DC3W6AXK9T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUBPNH5XFZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC3Y7LB4MP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUBPW7VNJT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC3YBVKZWN | DEFICIENT CLAIM NEVER CURED | DUBQCEDAJH | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DC3YFEUZDS | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DUBQHG3YPS | DEFICIENT CLAIM NEVER CURED |
| DC42YVFPQT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUBQHJ2MTC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC469SMDK7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUBRW4CVJQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC469WFXJ2 | DEFICIENT CLAIM NEVER CURED | DUBSP7NFGE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC46YEAKGW | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DUBTC2XAN4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC47UXBDAG | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DUBTQH9AVR | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DC47WL9E5D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUBVCJQENL | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DC4A6PQ3JK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUBVYWEJS2 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DC4AH23567 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUBW9ZLMES | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC4AZJVWKG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUBY4LEDTC | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DC4BDEUWTF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUBZXSFEK3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC4EKGALV9 | DEFICIENT CLAIM NEVER CURED | DUC23VJ6NB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC4ETYXJ3G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUC2KZW34D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC4FDB35AL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUC7G3ZTS5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC4GYVJUQ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUC9KYPZ7H | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DC4HKBNFGS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUCA6EZDBT | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DC4HXW8P2N | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DUCAXZG8P9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC4KMXDWUH | DEFICIENT CLAIM NEVER CURED | DUCD3PFW9M | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DC4KU3DXYB | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DUCDYZBXPS | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |

**TOTAL CLAIMS: 22,853**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DC4LGMP9EW | DEFICIENT CLAIM NEVER CURED | DUCFGV37ZW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC4ME38DLA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUCFHBR4ZK | DEFICIENT CLAIM NEVER CURED |
| DC4PUAEJZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUCFWXBKDJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC4QAW59PN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUCHT8GFYM | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DC4QW3XZ2E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUCJKHYTXL | DEFICIENT CLAIM NEVER CURED |
| DC4QXSDM8P | DEFICIENT CLAIM NEVER CURED | DUCLDM2HER | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DC4S75XHKM | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DUCM69WVAE | DUPLICATE CLAIM |
| DC4X83DVHQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUCMSLXKFZ | DEFICIENT CLAIM NEVER CURED |
| DC4Y3DLVBU | DEFICIENT CLAIM NEVER CURED | DUCMWKS58E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC4YE6MDGK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUCRBPZL8X | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DC4ZYNXSF6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUCTXGJNWE | DEFICIENT CLAIM NEVER CURED |
| DC58GENRHF | DEFICIENT CLAIM NEVER CURED | DUCV9EBNW6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC58ZEX4KH | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DUCWB3HAT8 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DC5HKMVZBR | DEFICIENT CLAIM NEVER CURED | DUCYA3KM6E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC5JDWABH8 | DEFICIENT CLAIM NEVER CURED | DUCYNP43F9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC5KQS6HVD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUD2R43JV9 | DEFICIENT CLAIM NEVER CURED |
| DC5KSLY7ZT | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DUD5QM2GTH | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DC5KXJ7Z3F | DEFICIENT CLAIM NEVER CURED | DUD5R4FZTP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC5NEVS84A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUD64BKLFV | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DC5QJLXPNK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUD7E96SKN | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DC5THQESFB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUD7HPNY58 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC5TXPRW3F | DEFICIENT CLAIM NEVER CURED | DUD8TYSB5Q | DEFICIENT CLAIM NEVER CURED |
| DC5UM6A7BY | DEFICIENT CLAIM NEVER CURED | DUDA6QENPG | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DC5W64Z7D3 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DUDBC9JPR2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC5X6KL92B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUDFZXTCMN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC5XMN8YLF | DEFICIENT CLAIM NEVER CURED | DUDHA3ZMV4 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DC5YMFRWB4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUDHE439JZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC5ZUKX9SF | DEFICIENT CLAIM NEVER CURED | DUDHG8WPC7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC63LMFEAK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUDHMVEJ7K | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DC65LDQTBA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUDJMV2AZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DC67XMHWZ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUDKJY8QSE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC684XTBRE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUDL3H79XW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC6BLPAZ9Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUDLQVHAC7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC6BVYMTQJ | DEFICIENT CLAIM NEVER CURED | DUDMQACE4Z | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DC6EHMX2T3 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DUDNFR2JAY | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DC6FMLXKBT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUDQRHJBNP | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DC6FU3BPLJ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DUDQTEV6YL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC6GBYW74P | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DUDSQZE4R9 | DEFICIENT CLAIM NEVER CURED |
| DC6M8JW3Q9 | DEFICIENT CLAIM NEVER CURED | DUDTPCMXGN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC6MED3R78 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DUDVQAYFRX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC6PSVM5HB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUDWCFSKYX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC6RDAFQ7J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUDWTXLPV8 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DC6RXSHTU8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUDY7L5H49 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DC6SDTV3XN | DEFICIENT CLAIM NEVER CURED | DUDZN7RBTY | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DC6SZTMUHG | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DUE453L2KM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC6V4N3GFP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUE4SLVQHR | DEFICIENT CLAIM NEVER CURED |
| DC6VJ45EHZ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DUE5QSVXDJ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DC6VPX854K | DEFICIENT CLAIM NEVER CURED | DUE63AKT8S | DEFICIENT CLAIM NEVER CURED |
| DC6X8EK9GQ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DUE6RXK2MS | DEFICIENT CLAIM NEVER CURED |
| DC6XJBEF3R | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DUEAP8JTNR | DEFICIENT CLAIM NEVER CURED |
| DC6XVULNZB | DEFICIENT CLAIM NEVER CURED | DUEBG2NX8Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC6YLH492A | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DUEC5T78DX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC6YNHPMXT | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DUEDBVW9R4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC6YS4QEWM | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DUEGVS7C2A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC6Z47PFR8 | DEFICIENT CLAIM NEVER CURED | DUEH3RYPD8 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DC724WDAFB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUEL2TCRJV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC72K8VHBU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUEPNFBGRJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC73TERK42 | DEFICIENT CLAIM NEVER CURED | DUEV4DLJPR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC73WRESXJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUEWG8AL9Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC743XDLYV | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DUEYQCDVNF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DC74NB8USY | DEFICIENT CLAIM NEVER CURED | DUF29WGRMK | DEFICIENT CLAIM NEVER CURED |
| DC756ZYP4S | DEFICIENT CLAIM NEVER CURED | DUF52VJ84H | DEFICIENT CLAIM NEVER CURED |
| DC75UBMSVG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUF52VKCBW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC76PMF4AK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUF5DMEJW7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC7AZLU6QM | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DUF63JHQGC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC7ERVGLX4 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DUF984LQR3 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DC7HR5G8MF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUFABQDPZW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC7K9683W2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUFAGBLVN9 | DEFICIENT CLAIM NEVER CURED |
| DC7KWD3A4Q | DEFICIENT CLAIM NEVER CURED | DUFBP6XG5D | DEFICIENT CLAIM NEVER CURED |
| DC7P3TMHVN | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DUFBPKWEZA | DEFICIENT CLAIM NEVER CURED |
| DC7PDFZQM4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUFC3SKLNA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC7S3X94DE | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DUFCZAWY4L | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DC7UMB8NQE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUFDVSR24B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC7URH5QXB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUFELV2XQK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC7V2U4G5M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUFGZDTYRH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC7WBU9D82 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUFK5HJWQ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC7WJD98AK | DEFICIENT CLAIM NEVER CURED | DUFLH5WAK8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC7X3L564F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUFSKA69JG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC7YEJ342F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUFSWR2N7A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC82PJ6NV5 | DEFICIENT CLAIM NEVER CURED | DUFTN987MQ | DEFICIENT CLAIM NEVER CURED |
| DC832QG6LX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUFVN8WAL2 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DC83VES7HM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUFX7SH4JD | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DC85XNB2AZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUFZ2HAES9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC86PMW5FG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUFZV4A3DL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC86SBXHYR | DEFICIENT CLAIM NEVER CURED | DUG2AHJLBD | DEFICIENT CLAIM NEVER CURED |
| DC87PMKAUQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUG3M87BX9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC8D4EWF3U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUG3VAPBET | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC8HSR5NJZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUG54JP6WK | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DC8J7N3Z6A | DEFICIENT CLAIM NEVER CURED | DUG5WNQT3J | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DC8KW49A2V | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DUG8AP5DVW | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DC8L3JFYXS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUG9DABWJQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DC8MWK6Q2X | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DUGB6T8XPQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC8Q7ATY3W | DEFICIENT CLAIM NEVER CURED | DUGBDMSR39 | DEFICIENT CLAIM NEVER CURED |
| DC8SV6H3AP | DEFICIENT CLAIM NEVER CURED | DUGD9743EQ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DC8SV973RP | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DUGECBJL68 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC8U4AXWS5 | DEFICIENT CLAIM NEVER CURED | DUGHLEQZJB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC8W4K3SRD | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DUGJCFADHN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC8WBNVQUG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUGLDFCHNZ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DC8WKDFE5L | DEFICIENT CLAIM NEVER CURED | DUGP2QSEMC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC8XPNLYBD | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DUGPCVLXQ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC8XRLAJDW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUGR2EQA67 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC8Z4SHUND | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUGRMXYHE2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC8ZVDBH2Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUGT3AY76J | DEFICIENT CLAIM NEVER CURED |
| DC92N5P36Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUGVY3JH9F | DEFICIENT CLAIM NEVER CURED |
| DC92V8QKTN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUGXBT4A2M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC92WNQUK3 | DEFICIENT CLAIM NEVER CURED | DUGY85KRWM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC9375QR6P | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DUH2NTAW87 | DEFICIENT CLAIM NEVER CURED |
| DC96VD8FPZ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DUH3KBN675 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC97TUE6YR | DEFICIENT CLAIM NEVER CURED | DUH4A6MYDX | DEFICIENT CLAIM NEVER CURED |
| DC9A7GBZKR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUH4GXFLZ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC9DABRNY7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUH4P3Y9FA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC9EHRBZU6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUH8T4D9W5 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DC9ERXA4SU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUH8VT9WZ3 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DC9FWYSRU2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUH94RPM25 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DC9GYVUNKL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUH9Y7BC3Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC9HDYZBRP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUHCN76LBT | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DC9J73MX2K | DEFICIENT CLAIM NEVER CURED | DUHDLV2M3X | DEFICIENT CLAIM NEVER CURED |
| DC9JYG4NTM | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DUHEJCGL6D | DEFICIENT CLAIM NEVER CURED |
| DC9JZ6FE85 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUHEQXYKGC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC9P7ZTQAY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUHEWTFQRZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC9PRF8Y32 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUHFJM8KNT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC9Q4B7FWA | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DUHPEQSVWA | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DC9RFKWZDX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUHSB4AZ8T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC9RT7QV5A | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DUHSG2Q7R4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC9ULKMD8A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUHWZGYXNP | DEFICIENT CLAIM NEVER CURED |
| DC9UQZT2SV | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DUHX8N5T24 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC9W6Q2KS8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUHY4QKJA2 | DEFICIENT CLAIM NEVER CURED |
| DC9W6ZQR5E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUHYSKWG56 | DEFICIENT CLAIM NEVER CURED |
| DC9YKRBLQG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUHZ8FVCGK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC9Z7QKYRS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUHZTFEN2L | DEFICIENT CLAIM NEVER CURED |
| DCA49QK6U3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUJ2MLXKS7 | DEFICIENT CLAIM NEVER CURED |
| DCA4F5398G | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DUJ5FARQ7W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCA6H54389 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUJ8DFBQAG | DEFICIENT CLAIM NEVER CURED |
| DCA6TZB52G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUJ93SLZFA | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DCA7H5ZBGQ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DUJACMXETD | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DCA8UB75NK | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DUJALV328F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCAFE2ZMRN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUJBNZKP7Q | DEFICIENT CLAIM NEVER CURED |
| DCAFMTBY8N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUJBXZGRQ7 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DCAFP58SZ7 | DUPLICATE CLAIM | DUJC67ZDHQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCAGDHBE3W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUJEGQRYKW | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DCAHQK7DRL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUJM7FATK5 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DCAJTKNUQM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUJNQZGBW8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCAKGU6NQB | DEFICIENT CLAIM NEVER CURED | DUJPHXQRBA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCALTG4MEF | DEFICIENT CLAIM NEVER CURED | DUJPZVQKEG | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DCAQDSPBUY | DEFICIENT CLAIM NEVER CURED | DUJR7FLMHE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCAR67KPTE | DEFICIENT CLAIM NEVER CURED | DUJVQ8T3AR | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DCARMLG8FW | DEFICIENT CLAIM NEVER CURED | DUJY6PSRA8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCAS57DGTW | DEFICIENT CLAIM NEVER CURED | DUJZEPGVQM | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DCASEJL8GP | DEFICIENT CLAIM NEVER CURED | DUK29FH4ZR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCATD9KB8R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUK2JZQYGW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCAV86E3SX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUK69FPM7L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCAWYP73JN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUK6GF3EN4 | DUPLICATE CLAIM |

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCAY6FGQNP | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DUK829WBTJ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DCB2J73LZS | DEFICIENT CLAIM NEVER CURED | DUK9ACXBMZ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DCB3AS2JUL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUKA597W48 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DCB5VPLTGF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUKBTDH5YQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCB6VTHU2E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUKCF8AYNB | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DCB85DK3Y4 | DEFICIENT CLAIM NEVER CURED | DUKDJ632CW | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DCB9KNRL7T | DEFICIENT CLAIM NEVER CURED | DUKFV7WD5N | DEFICIENT CLAIM NEVER CURED |
| DCBDV45ZSU | DEFICIENT CLAIM NEVER CURED | DUKGCDANFS | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DCBGL2PXJA | DEFICIENT CLAIM NEVER CURED | DUKHZ8R9V7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCBH69Q4MD | DEFICIENT CLAIM NEVER CURED | DUKL2Z43TP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCBH9ZWGFR | DEFICIENT CLAIM NEVER CURED | DUKM6XVFHD | DEFICIENT CLAIM NEVER CURED |
| DCBJRUNAWV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUKN7D4SX2 | DEFICIENT CLAIM NEVER CURED |
| DCBJUR79WG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUKNPMCQG6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCBLATH35Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUKPL9DGSF | DEFICIENT CLAIM NEVER CURED |
| DCBLPUX896 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DUKQ7WB2SL | DEFICIENT CLAIM NEVER CURED |
| DCBM5AX3NS | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DUKQHYG5JP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCBMS439UH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUKRD839BM | DEFICIENT CLAIM NEVER CURED |
| DCBP3R5F6S | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DUKSQBMCLR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCBT48WHG3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUKWHG6MER | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCBT7XDVPN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUL3QXY9JH | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DCBTRGMW6Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUL52YBJ7N | DEFICIENT CLAIM NEVER CURED |
| DCBVADXRH7 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DUL6FGPWQT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCBY95XDL8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUL7MP3CNX | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DCBYMLUZT2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUL8NTCFRW | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DCBZ5GDEJQ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DUL953SCE2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCD3HEXU9N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DULGNXHPQY | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DCD4B7EJZP | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DULP8QW9EC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCD7VLHAMS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DULPN8C6F7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCD8S9T2U3 | DEFICIENT CLAIM NEVER CURED | DULRXCHTYF | DEFICIENT CLAIM NEVER CURED |
| DCDFNS4PRV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DULS2AMBTC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCDGQJBE92 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DULTYP94VJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

TOTAL CLAIMS: 22,853

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCDJ53RB69 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DULVTSA9X4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCDLFUKB74 | DEFICIENT CLAIM NEVER CURED | DULX4PAZCK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCDLJR3Y4T | DEFICIENT CLAIM NEVER CURED | DULXHVRYND | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCDM8TLKBE | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DULY3SWHPA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCDNV5BWMY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DULY4WGCRV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCDPFSL4Z8 | DEFICIENT CLAIM NEVER CURED | DULZ78NJWR | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DCDQW9K2UF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DULZMB5SXT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCDRAPV2NH | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DULZR4MPHS | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DCDS5NBFPM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUM2V9R46C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCDSU49T8H | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DUM4VEZXF6 | DEFICIENT CLAIM NEVER CURED |
| DCDSW2LR6Y | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DUM7GDQ3JV | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DCDV8KSYL3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUM93H2C4E | DEFICIENT CLAIM NEVER CURED |
| DCDW9AGQLF | DEFICIENT CLAIM NEVER CURED | DUMASGN5KP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCDXN2A5MG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUMBWNG4YT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCE3B8G5LQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUMCR4ATVJ | DEFICIENT CLAIM NEVER CURED |
| DCE4Y6HFU2 | DUPLICATE CLAIM | DUMCZE92Q4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCE65XWBT2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUMD3N6JTV | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DCE7B9J5WY | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DUMD94F6AS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCEGRD6FWB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUMENVSJT2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCEH2BTDVR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUMGJ6L9VC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCEHYMGW9N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUMHANGRWL | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DCEJAMDH82 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUMHAR6BS5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCEJKR4GBW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUMHNDKJBG | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DCEKHY8ZA9 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DUMJV26BSF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCENGH89SB | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DUMJWRNLZD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCENSPU4FZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUMKLHDN2A | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DCEQNFKUAY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUMLA85CGX | DEFICIENT CLAIM NEVER CURED |
| DCEQYXWZST | DEFICIENT CLAIM NEVER CURED | DUMLZW4NXP | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DCERJK82AY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUMNHFA5SL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCESNKPG2R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUMRZHCXJK | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCESVWY7NQ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DUMS4XGT7V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCETP3JGHQ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DUMTYN36CP | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DCEX2HDA3L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUMV6F78GT | DEFICIENT CLAIM NEVER CURED |
| DCEX2LDNV7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUMWQKLTZ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCEXB6L48G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUMXQ72HNA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCEXBZ8FNY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUMYLHPB65 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCEY3RP2UW | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DUMZF84A7J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCEYQXKRML | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUMZXJ5C9R | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DCEYU4VT5L | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DUN27J9QLH | DEFICIENT CLAIM NEVER CURED |
| DCEZ2V8GPK | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DUN5ZKT846 | DEFICIENT CLAIM NEVER CURED |
| DCEZJYG29B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUN634BVWA | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DCEZVPSHAN | DEFICIENT CLAIM NEVER CURED | DUN6AKRS4B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCF2MS538N | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DUN75ACYQ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCF2ZS7U5A | DEFICIENT CLAIM NEVER CURED | DUN7CKMAWZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCF39QVDUJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUN8W3X9DS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCF3SP96KV | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DUNCDV4FHK | DEFICIENT CLAIM NEVER CURED |
| DCF57AJ386 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUND3F9GKH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCF58ZPH4Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUNE3VXHJS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCF8PTZXKH | DEFICIENT CLAIM NEVER CURED | DUNE7CJGP5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCF9GPSHNJ | DEFICIENT CLAIM NEVER CURED | DUNE92547Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCFBSJ25KG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUNGL942HX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCFEHXNKMJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUNH7ZEJ4D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCFGJTKV2U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUNJ2MG63T | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DCFHP4N59G | DEFICIENT CLAIM NEVER CURED | DUNJ6SW392 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCFK8YXL62 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUNL92GT7S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCFN3SED7U | DEFICIENT CLAIM NEVER CURED | DUNPCHES8G | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DCFQPSTYN3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUNPR9KFCH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCFQS8647P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUNQ87FGLV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCFTWN72UD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUNWJSMCDY | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DCFVN564HZ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DUNXY6KB4C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCFW5EK3T7 | DUPLICATE CLAIM | DUP4K2TWQR | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DCFWKHRB7Y | DEFICIENT CLAIM NEVER CURED | DUP6WGRFVX | DEFICIENT CLAIM NEVER CURED |
| DCFYK7PSL8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUP79Y542E | DEFICIENT CLAIM NEVER CURED |
| DCFYTKRV4W | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DUP7Y5L2JK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCG3PDX4HK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUPAGSE76W | DEFICIENT CLAIM NEVER CURED |
| DCG459HP8W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUPDTHSGEM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCG4AZ6XL9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUPEJ54KNF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCG4TUJK8M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUPFA2RVQB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCG54PXARM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUPG8FD4VJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCG698AYEM | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DUPGD6W4YH | DEFICIENT CLAIM NEVER CURED |
| DCG7N6HXFL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUPGR3S62X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCG859ZMBD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUPJYAC937 | DEFICIENT CLAIM NEVER CURED |
| DCG8DEVK3J | DEFICIENT CLAIM NEVER CURED | DUPKWZ78BG | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DCGBY3V54L | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DUPM8LFQC6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCGDTL7REW | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DUPMH5N68A | DEFICIENT CLAIM NEVER CURED |
| DCGEK7NAP5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUPQWN3ZSL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCGKV5SEBP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUPRXDKLEZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCGMN2QDTA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUPVKNBD4T | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DCGMY7H2SJ | DEFICIENT CLAIM NEVER CURED | DUPXLNMSVE | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DCGNKTQUEB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUPZ7CF2RG | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DCGNLKE783 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUQ34DBWAE | DEFICIENT CLAIM NEVER CURED |
| DCGRNH3UA8 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DUQ3FC9TZG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCGV4LBS9E | DEFICIENT CLAIM NEVER CURED | DUQ3NM9EFJ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DCGVQMX93A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUQ42739FC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCGW58ERPV | DEFICIENT CLAIM NEVER CURED | DUQ4HEY2FA | DEFICIENT CLAIM NEVER CURED |
| DCGZHT976S | DEFICIENT CLAIM NEVER CURED | DUQ5F94GPW | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DCGZL6JP4F | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DUQ84KMN6J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCH4B27SZW | DEFICIENT CLAIM NEVER CURED | DUQD7K83EV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCH4NZDSJW | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DUQDL4ZVRK | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DCH4PSQFGE | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DUQELG4PDC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCH4QXVZ87 | DEFICIENT CLAIM NEVER CURED | DUQFJYGLT4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCH4VYZD6J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUQJA3K7BD | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DCH5GQSBYE | DEFICIENT CLAIM NEVER CURED | DUQKLMES43 | DEFICIENT CLAIM NEVER CURED |
| DCH7MKDQVJ | DEFICIENT CLAIM NEVER CURED | DUQLHZ3KJD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCH7MKU6N4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUQLPFZG8N | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DCHAN9REPT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUQM7X25GT | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DCHDKMZLB8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUQMW23GSA | DEFICIENT CLAIM NEVER CURED |
| DCHDMY5Z6K | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DUQRXF3HD9 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DCHEP6VZMU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUQT4DZ5NG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCHF8TGYUB | DEFICIENT CLAIM NEVER CURED | DUQX43S7FW | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DCHFZ7V4KE | DEFICIENT CLAIM NEVER CURED | DUQXEDYGW7 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DCHM2UGPLK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUQZ78AKPB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCHPJKM5YV | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DUQZL3VFC5 | DEFICIENT CLAIM NEVER CURED |
| DCHU5YMWFA | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DUR348ABFT | DEFICIENT CLAIM NEVER CURED |
| DCHUYD8BAE | DEFICIENT CLAIM NEVER CURED | DUR3XK6NBV | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DCHWAKXNFL | DEFICIENT CLAIM NEVER CURED | DUR3XW2DLN | DEFICIENT CLAIM NEVER CURED |
| DCHXUKQPJB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUR52YAQWL | DEFICIENT CLAIM NEVER CURED |
| DCJ2ZM9P4Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUR5Y7KP3Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCJ5TA673R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUR5Z9LQ7W | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DCJ9D6AMU4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DURATN72QM | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DCJHX5AERP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DURBY5AQW6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCJLZYR6BV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DURCWAGEJ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCJNB92KYS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DURESCLWH5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCJP4WFXEA | DEFICIENT CLAIM NEVER CURED | DURFLCZQJ4 | DEFICIENT CLAIM NEVER CURED |
| DCJPMU6LH9 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DURG4ZELP6 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DCJPNRTQGH | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DURGZLMVH4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCJQX9NMUR | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DURKX8EF9Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCJSB9FAN6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DURMQ8Y4EN | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DCJVURSWHQ | DEFICIENT CLAIM NEVER CURED | DURNCYAE65 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCJXMYEPW2 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DURT5HJEMG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCJXU5NALB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DURTZH34SK | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCJY6PA3ZM | DEFICIENT CLAIM NEVER CURED | DURW8HGCYT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCJZHYE4KL | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DURYHWK5QS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCK29AR5LJ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DUS2R8EJMZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCK34UL8MN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUS3MGDFKY | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DCK7UPE5JT | DEFICIENT CLAIM NEVER CURED | DUS6BPLJGF | DEFICIENT CLAIM NEVER CURED |
| DCKAPVDMQ8 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DUS6JA7X3M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCKAY4BXW2 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DUS6QTJEVW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCKBFU6RXM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUS7HQYMCA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCKE8F3UAW | DEFICIENT CLAIM NEVER CURED | DUS9AZYRNP | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DCKG8H56DU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUS9N5B86Z | DEFICIENT CLAIM NEVER CURED |
| DCKGJ5NXHP | DEFICIENT CLAIM NEVER CURED | DUSA3CQLKX | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DCKH9FAU67 | DEFICIENT CLAIM NEVER CURED | DUSAGBWQZD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCKJ6ANGQP | DEFICIENT CLAIM NEVER CURED | DUSB9D4QER | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DCKLDYT7H2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUSCD2BPNY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCKLUH3REY | DEFICIENT CLAIM NEVER CURED | DUSCXT3GAY | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DCKM4SD5E2 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DUSEXY43V8 | DEFICIENT CLAIM NEVER CURED |
| DCKN3GRXTV | DEFICIENT CLAIM NEVER CURED | DUSFEL4K8T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCKNUFZLSE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUSG9CH48Q | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DCKNZVLBH6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUSKHX54C6 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DCKR7QW38L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUSLCBJW3A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCKRHY2DB3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUSPKAN74C | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DCKVGDN36W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUSV3PZ5RF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCKWVHET2D | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DUSYQ8K3XF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCKX8TWDFE | DEFICIENT CLAIM NEVER CURED | DUSZR6VGWK | DEFICIENT CLAIM NEVER CURED |
| DCL2FWKSX7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUT2G8MNHS | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DCL2QNUR3S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUT3BGVFJW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCL3HB2RJN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUT4GNSA2B | DEFICIENT CLAIM NEVER CURED |
| DCL4EPTX3Q | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DUT4QHVADR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCL5JAWVRS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUT8FD42NG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCL8FGYEU6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUT8Q9WLB5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCL9RA36WG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUTC27D4V6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCLAPK6BRV | DEFICIENT CLAIM NEVER CURED | DUTDW3KGE8 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DCLAWYBVER | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DUTF2ELYN9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCLBAVDHMG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUTF5Z2LMP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCLBSMK5DG | DEFICIENT CLAIM NEVER CURED | DUTFVMBXJG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCLDA9X3VW | DEFICIENT CLAIM NEVER CURED | DUTJ9YSBV6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCLDYKFPR8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUTKJBV9CP | DEFICIENT CLAIM NEVER CURED |
| DCLGS63YE4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUTNP7F3GC | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DCLHUST9KA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUTP7KY2C3 | DUPLICATE CLAIM |
| DCLJ8PWATQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUTPBNWA2G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCLR9J7ZA3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUTRHBKWE2 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DCLRPDFYKU | DEFICIENT CLAIM NEVER CURED | DUTS3WPJD7 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DCLSH2PBKX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUTSCKJ6H2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCLSHBVJG8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUTSW7CGPD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCLSQX9AR8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUTWGDJ9EB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCLSWZVN2B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUTWYKD25F | DEFICIENT CLAIM NEVER CURED |
| DCLSXNAP3D | DEFICIENT CLAIM NEVER CURED | DUTXV746BM | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DCLTQVH53B | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DUV3JHQM4G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCLTUXKQGB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUV52YQLAW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCLVD4WRNS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUV6NB2XFD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCLVSKW8X2 | DEFICIENT CLAIM NEVER CURED | DUV6YZPLF5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCLWQJEBMV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUV7LFC5JR | DEFICIENT CLAIM NEVER CURED |
| DCM5FBXVHS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUV8ZDFMKQ | DEFICIENT CLAIM NEVER CURED |
| DCM6R4V7SB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUV9BAFTWZ | DEFICIENT CLAIM NEVER CURED |
| DCM6WLX4TU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUVA5KQFBH | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DCMB2V98UD | DEFICIENT CLAIM NEVER CURED | DUVEBYRGJ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCMF54QLJH | DEFICIENT CLAIM NEVER CURED | DUVG4TDANZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCMGRX6V4D | DEFICIENT CLAIM NEVER CURED | DUVGDWYQXE | DEFICIENT CLAIM NEVER CURED |
| DCMJYARZ58 | DEFICIENT CLAIM NEVER CURED | DUVGKAB9CM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCMN73ZL5H | DEFICIENT CLAIM NEVER CURED | DUVHDSFWZN | DEFICIENT CLAIM NEVER CURED |

250

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCMPE3LGD9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUVJ9KMPYZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCMQ7KUWB8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUVJZXWR56 | DEFICIENT CLAIM NEVER CURED |
| DCMQGSHN6K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUVKF7NJH5 | DEFICIENT CLAIM NEVER CURED |
| DCMSTE6X32 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUVKQB2F7Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCMTQ83ZS6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUVLAFXENM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCMV2GYEWH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUVLSPGDK7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCN283LRPZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUVMR9FXTL | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DCN5HFQXKB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUVN7S6XJE | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DCN6GVTFEM | DEFICIENT CLAIM NEVER CURED | DUVNPGKCR5 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DCN9TR8QAS | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DUVP84DRSJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCNAEJ4U6D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUVPKLWZXY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCNBLQAEKV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUVST8JNXW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCNE3HYKWA | DEFICIENT CLAIM NEVER CURED | DUVWH3XC6G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCNE4ABWZP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUVWM2Y6AC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCNFG59QD2 | DEFICIENT CLAIM NEVER CURED | DUVX78KZQF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCNFLD8PJV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUVZAQRYMC | DEFICIENT CLAIM NEVER CURED |
| DCNGU79MVW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUW25EGC49 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCNJ49DWGT | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DUW2T769ZE | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DCNK3GFYH9 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DUW35XCLB8 | DEFICIENT CLAIM NEVER CURED |
| DCNKJZM8R3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUW38QBKY7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCNMDAUL64 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUW3XK2Q9R | DUPLICATE CLAIM |
| DCNMPYLFSV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUW4CKMDZS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCNMRT2LK7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUW4H3XJDQ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DCNPTGBWR7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUW586G3Z4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCNQFESG9D | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DUW5CSNP6A | DEFICIENT CLAIM NEVER CURED |
| DCNUHYZVBW | DEFICIENT CLAIM NEVER CURED | DUW6DPJ8FN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCNVG8JT3X | DEFICIENT CLAIM NEVER CURED | DUW6YX2SA8 | DEFICIENT CLAIM NEVER CURED |
| DCNX42YAVG | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DUW7ATRSBN | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DCNXGAMUWD | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DUW89RLSE7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCNXZM6FPS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUW8CAKHPJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 22,853**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCP2Q8M45F | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DUW9CPVB7D | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DCP3B4W8GT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUW9LJG73S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCP5M68ERQ | DEFICIENT CLAIM NEVER CURED | DUWA4NKQMD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCP6KJT3S2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUWAFKR8PM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCP75ERXQ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUWBSEYMR3 | DEFICIENT CLAIM NEVER CURED |
| DCP8QBM2TK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUWD5R8EMV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCP9QV2HTE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUWDK7EJ8N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCPBQV52DR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUWF9Y3QKV | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DCPE5YQL9H | DEFICIENT CLAIM NEVER CURED | DUWGH7Z9NR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCPJ2RBAZX | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DUWGMERJ96 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCPJT7YQB6 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DUWJQ8GCE4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCPKHFDYZ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUWLR74VKZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCPM93EQ6D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUWM7NCER3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCPT8FHD2L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUWS56XRY9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCPUDV5W97 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUWSYBX6P7 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DCPW2RUHLD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUWVK2GMPF | DEFICIENT CLAIM NEVER CURED |
| DCPX23Q8G9 | DEFICIENT CLAIM NEVER CURED | DUWXN6P3YZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCPXG9DETL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUWZBC3E8V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCPXJMGTF4 | DEFICIENT CLAIM NEVER CURED | DUX26HLJFS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCPYZMX7UV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUX2CL98JH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCPZQT8HU4 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DUX3SAPYRW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCQ3AB4ZG6 | DEFICIENT CLAIM NEVER CURED | DUX53HWERD | DEFICIENT CLAIM NEVER CURED |
| DCQ4FG5A8Y | DEFICIENT CLAIM NEVER CURED | DUX6M8AJGE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCQ895FKEU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUX7F3PKTL | DEFICIENT CLAIM NEVER CURED |
| DCQ8P73DZJ | DEFICIENT CLAIM NEVER CURED | DUX98TSWFP | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DCQB58X6AS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUX9KDEPM6 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DCQGDKUF3S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUX9TRLB6K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCQH5PKEA4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUXA6BV3JR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCQJANYMEG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUXATV7DLC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCQNTS5U8K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUXGQ93ZSK | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCQSEH53N7 | DEFICIENT CLAIM NEVER CURED | DUXHDQ6RF3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCR3XFLK25 | DEFICIENT CLAIM NEVER CURED | DUXK36SL8B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCR5B92HZE | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DUXKH2ASRE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCR5GVSEWJ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DUXMZLPRET | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCR5TXMF67 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUXN8EZ6MJ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DCR7AEJXPQ | DEFICIENT CLAIM NEVER CURED | DUXPWLFH3C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCR8KBU6GF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUXSPTKN4R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCRBKSMHQW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUXVQDMSF5 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DCRBMHF923 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUXYAEQHP4 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DCRDNYMZV9 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DUXZC4LRBQ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DCRM87A9L2 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DUY452NERH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCRNEPD57W | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DUY4RTWEFZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCRQAZNSKW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUY5JQ83VG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCRQEUVP6D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUY6JVL39S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCRSEU4BYN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUY6X392ZW | DEFICIENT CLAIM NEVER CURED |
| DCRTYJ9ESX | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DUY6XKD8S4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCRXDHFB7W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUY8SBJGP5 | DEFICIENT CLAIM NEVER CURED |
| DCRZY7AJG6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUYAG96MPN | DEFICIENT CLAIM NEVER CURED |
| DCS9PT4HZQ | DEFICIENT CLAIM NEVER CURED | DUYCH8KST7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCS9VMZ3NJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUYCJ5PLZ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCSA86UKWM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUYDVKQJT2 | DEFICIENT CLAIM NEVER CURED |
| DCSBPU28VD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUYED2KNVZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCSBUHA9TD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUYGZ9MHCN | DEFICIENT CLAIM NEVER CURED |
| DCSEUAH896 | DEFICIENT CLAIM NEVER CURED | DUYHJ8BLMV | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DCSK2XNWEL | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DUYKF4BQNP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCSLX9VPDK | DEFICIENT CLAIM NEVER CURED | DUYL4BEAFP | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DCSPQB5X93 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUYMK2CREQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCSPRXA4GJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUYN9K7W28 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCSPWKLVX5 | DEFICIENT CLAIM NEVER CURED | DUYQWGV72X | DEFICIENT CLAIM NEVER CURED |
| DCSTN8UE5R | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DUYRTBNEK2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 22,853**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCSUY62R3G | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DUYS6KNW4H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCSV6E379T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUYVFKLGQZ | DEFICIENT CLAIM NEVER CURED |
| DCSV9MNDAH | DEFICIENT CLAIM NEVER CURED | DUYVSDLQ47 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCSW6UZ4EY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUYVZBEGKL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCSWF269ZG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUYWJVD5HG | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DCSZ7P9LVU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUYXFK5LTS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCSZKYWNTX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUYZAD7QPV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCT3NKGY7D | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DUZ2XWA6KH | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DCT3YB46MN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUZ324QMAF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCT5E8WY7H | DEFICIENT CLAIM NEVER CURED | DUZ3D62SK4 | DEFICIENT CLAIM NEVER CURED |
| DCT5N96BPL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUZ4BRT6JH | DEFICIENT CLAIM NEVER CURED |
| DCT5SKBNPE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUZ4ERMTQ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCT7YS6BX9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUZ5D8ACNW | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DCT923BYDP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUZ67D4HQS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCT9VUYMAH | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DUZ92KYXTE | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DCTAQZU57X | DEFICIENT CLAIM NEVER CURED | DUZE5TDP2F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCTB2GDXEP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUZEQVKY2S | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DCTBSA5K96 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUZJ3WNEQX | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DCTH24AZ9W | DEFICIENT CLAIM NEVER CURED | DUZJ4ETXCS | DEFICIENT CLAIM NEVER CURED |
| DCTJFE3VU8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUZJCNK5Y2 | DEFICIENT CLAIM NEVER CURED |
| DCTK42HBPD | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DUZL35XCQY | DEFICIENT CLAIM NEVER CURED |
| DCTKW9A5NQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUZMA7P4QC | DEFICIENT CLAIM NEVER CURED |
| DCTNJ45SFZ | DEFICIENT CLAIM NEVER CURED | DUZMKHXA2W | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DCTPJGBS4V | DEFICIENT CLAIM NEVER CURED | DUZNLF3AQY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCTPU3J42Z | DEFICIENT CLAIM NEVER CURED | DUZPGE4RWT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCTQM9KJ8X | DEFICIENT CLAIM NEVER CURED | DUZQ4M8RWY | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DCTR8DW9QY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUZRBM58Q3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCTRY2GHJ9 | DEFICIENT CLAIM NEVER CURED | DUZREKFB7Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCTU8KX76Z | DEFICIENT CLAIM NEVER CURED | DUZRGE76KV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCTXUYR95V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUZVCHYG43 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCTZHPU7W6 | DEFICIENT CLAIM NEVER CURED | DUZVF6D24R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCU2YH98LP | DUPLICATE CLAIM | DUZW46KQMT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCU3JATNXL | DEFICIENT CLAIM NEVER CURED | DV24UPGA3R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCU6W2RFKN | DEFICIENT CLAIM NEVER CURED | DV26YDMWBS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCU7VKBS8N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV29AYT3EL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCU96FVM53 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV2A8ND3WY | DEFICIENT CLAIM NEVER CURED |
| DCU9MDAHYN | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DV2E5KUZ9L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCUA7BLSMZ | DEFICIENT CLAIM NEVER CURED | DV2G9FMECT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCUAMEHGWY | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DV2GUPCYZE | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DCUB3FJ6TZ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DV2J8UCDEY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCUB42R8WV | DEFICIENT CLAIM NEVER CURED | DV2L6DN39J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCUBVX76A2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV2LA7EYG8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCUDN9ZM8H | DEFICIENT CLAIM NEVER CURED | DV2LJ7B8E5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCUEQGBVTM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV2MG8J6CL | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DCUFAYTBX6 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DV2N4MZ67Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCUHZWP7KG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV2N65ESDH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCUJRANBX8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV2RCHFGJ3 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DCULDSKPA9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV2RHB7MET | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DCULT64YQ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV2SZEFGBL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCUMFTRSLN | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DV2T8F65Z4 | DEFICIENT CLAIM NEVER CURED |
| DCUPE9YFZQ | DEFICIENT CLAIM NEVER CURED | DV2W3NASLR | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DCURKAHTMZ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DV2WUK5GHR | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DCUSGYEVAJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV2X3Z4MK7 | DEFICIENT CLAIM NEVER CURED |
| DCUWSV7DML | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV2YAFLDSC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCUY4EDTFS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV2ZC7RTF8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCUYJHXTF9 | DUPLICATE CLAIM | DV32SQ4HJ8 | DEFICIENT CLAIM NEVER CURED |
| DCUZ9K6RDJ | DEFICIENT CLAIM NEVER CURED | DV378QE5UL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCV2NYQLB5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV39DJQLS5 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DCV5SBRKZA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV39PWTKQN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCV8HUKW52 | DUPLICATE CLAIM | DV39SGD5RQ | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCV9J8QXKS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV3A4ECBHZ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DCVDGHZSXJ | DEFICIENT CLAIM NEVER CURED | DV3KM2LEGY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCVDZK67AU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV3L8JDY4C | DEFICIENT CLAIM NEVER CURED |
| DCVHAPQMEY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV3MZ2XEBA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCVKTNLBW8 | DEFICIENT CLAIM NEVER CURED | DV3N4AFHMC | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DCVLGDYZEB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV3NKASYHF | DEFICIENT CLAIM NEVER CURED |
| DCVNXSBRH6 | DEFICIENT CLAIM NEVER CURED | DV3Q7FG6JY | DEFICIENT CLAIM NEVER CURED |
| DCVPZRQ4E6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV3XDPJU85 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCVPZUQ38W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV48HY3FXD | DEFICIENT CLAIM NEVER CURED |
| DCVQ67KUTB | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DV48NGKU5Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCVQ8NJKUW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV48YPDCFK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCVTSN6ZKY | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DV49EWQ63P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCVXSYHL53 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV4AZSBYU3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCVZ9L2XWK | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DV4BF9JNTA | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DCW2FVNHQE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV4CH78LEW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCW2VT659D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV4ETNA825 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCW4N8FGJM | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DV4HLWKCM6 | DEFICIENT CLAIM NEVER CURED |
| DCW4UE2M98 | DEFICIENT CLAIM NEVER CURED | DV4J98ETDR | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DCW54368ZB | DEFICIENT CLAIM NEVER CURED | DV4JSWEPT5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCW5ABRJYM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV4KA789FG | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DCW5KE3FLY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV4KTXSY7G | DUPLICATE CLAIM |
| DCW5QSRD7Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV4M3YJZLR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCW5RA2BGT | DEFICIENT CLAIM NEVER CURED | DV4MXPZDTE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCW6UDZ8HX | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DV4N7A9BKH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCW7MYTZ94 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DV4RXPZELT | DEFICIENT CLAIM NEVER CURED |
| DCW9AMPNT4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV4TA2W3RP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCW9M8LSF2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV4TE8W932 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCWA6JQVYF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV4XS7WMYZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCWBM3EZA5 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DV4YNM8C9B | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DCWBQRN3PE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV4ZJR9QEF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 22,853**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCWBYVGFNX | DEFICIENT CLAIM NEVER CURED | DV534KMJWB | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DCWEFJRNGS | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DV56EBPYNH | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DCWHBK7VFM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV56M3TYHD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCWHDT8QE4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV574WAGBL | DEFICIENT CLAIM NEVER CURED |
| DCWJAQ5TRP | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DV58K4GBR3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCWMFERX4U | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DV58MENH9F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCWMK247UY | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DV5C6WH7G3 | DEFICIENT CLAIM NEVER CURED |
| DCWSQ7KU9L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV5E73DM2G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCWVBX4KGZ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DV5HKCN3AP | DEFICIENT CLAIM NEVER CURED |
| DCWY7RGPNB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV5JZ974TM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCWY8HEVJ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV5K3YXBM9 | DUPLICATE CLAIM |
| DCX4WRD6NM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV5LNK89MH | DEFICIENT CLAIM NEVER CURED |
| DCX6V3PQJ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV5NEXGTAC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCX7S6FD3Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV5NUX4PCY | DEFICIENT CLAIM NEVER CURED |
| DCX84QTYK2 | DEFICIENT CLAIM NEVER CURED | DV5NWU8QSG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCX8NHDWUF | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DV5NZ6M8ED | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DCX8W5JPZA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV5PA24ZB8 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DCXB2K4WLF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV5PGBXDJE | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DCXBPDZURF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV5TEPAHMR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCXBQ32A5R | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DV5TKHD2EB | DEFICIENT CLAIM NEVER CURED |
| DCXBTZYSMV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV5XQFYJ6W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCXDFVSNM9 | DEFICIENT CLAIM NEVER CURED | DV5XRFSQYH | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DCXDKSNTUZ | DEFICIENT CLAIM NEVER CURED | DV5YKUQBT8 | DEFICIENT CLAIM NEVER CURED |
| DCXEQKYADS | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DV63PT2Q5W | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DCXJL25NTQ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DV63S49QNC | DEFICIENT CLAIM NEVER CURED |
| DCXLTMQPFN | DEFICIENT CLAIM NEVER CURED | DV63SDBLM4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCXQ35LAZM | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DV654ZB8G9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCXQRH9KLZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV65JNLERD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCXS53V7TA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV65ZAKLS3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCXSJ9A7RU | DEFICIENT CLAIM NEVER CURED | DV6842UKRE | DEFICIENT CLAIM NEVER CURED |

257

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCXYHE7BVA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV6B8MQR3Z | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DCXYM4PKJH | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DV6G8FSYEC | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DCY2U3MNDV | DEFICIENT CLAIM NEVER CURED | DV6GBXJAZP | DUPLICATE CLAIM |
| DCY45MLT8Z | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DV6GU4N3CP | DEFICIENT CLAIM NEVER CURED |
| DCY6BKZ38P | DEFICIENT CLAIM NEVER CURED | DV6HFQUMZ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCY8BDTSRA | DEFICIENT CLAIM NEVER CURED | DV6HPTDYL2 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DCY8FU57HX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV6LDTXYU2 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DCY9H3V5ET | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV6MYZHSDL | DEFICIENT CLAIM NEVER CURED |
| DCYA6KJQ4F | DEFICIENT CLAIM NEVER CURED | DV6PHNWE34 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCYD3GTMJE | DEFICIENT CLAIM NEVER CURED | DV6PLXFHAU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCYGM96DQU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV6UF5HY3K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCYMKL87D4 | DEFICIENT CLAIM NEVER CURED | DV72PRMAS6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCYRZPVFXS | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DV72YBSJQR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCYS7EHF9R | DEFICIENT CLAIM NEVER CURED | DV73DKC58N | DEFICIENT CLAIM NEVER CURED |
| DCYT9V3AUW | DEFICIENT CLAIM NEVER CURED | DV73XJWMED | DEFICIENT CLAIM NEVER CURED |
| DCYVA3WZUP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV74CYNJTG | DEFICIENT CLAIM NEVER CURED |
| DCYWETBQH9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV74G8WMU5 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DCYWX6KLV3 | DEFICIENT CLAIM NEVER CURED | DV74HBUA69 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCYZNKT6VA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV75QUWF2Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCZ358N2AB | DEFICIENT CLAIM NEVER CURED | DV75WGFEZS | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DCZ5QLYTN8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV78MZDBPR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCZ69PXJBQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV78WT96KD | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DCZ8MTFU7D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV792RQ3Y4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCZA84T35E | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DV7B39MEWX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCZD2S3WYN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV7CHNDF9W | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DCZE3BSA9H | DEFICIENT CLAIM NEVER CURED | DV7HKPCM34 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCZGKH5S4T | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DV7HZNQURA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCZH25NXBM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV7J4UPLTA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCZJSA5TFY | DEFICIENT CLAIM NEVER CURED | DV7JRQPSWH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCZJUG2TNQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV7LX3SBE8 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DCZL3ASEM4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV7MAJBXN9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCZLKNQ7X6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV7PEC6WFB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCZLT8XVFY | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DV7PJ5WNZY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCZNGRYH7E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV7PM64BJE | DEFICIENT CLAIM NEVER CURED |
| DCZR4VAD7J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV7QT8XLC3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCZRJKL7TY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV7R34EWKQ | DEFICIENT CLAIM NEVER CURED |
| DCZUDKEL57 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV7RYFT8KE | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DD23ASN7HP | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DV7S45BW68 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DD24EB6GKZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV7SH3WJ9Y | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DD24U39TGB | DEFICIENT CLAIM NEVER CURED | DV7TWJRS2L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD269ZP5KT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV7WCJY26E | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DD27KP3WCS | DEFICIENT CLAIM NEVER CURED | DV7X9LJWTP | DEFICIENT CLAIM NEVER CURED |
| DD27T8LKJW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV7Y3WST9X | DEFICIENT CLAIM NEVER CURED |
| DD28GKYCAX | DEFICIENT CLAIM NEVER CURED | DV7YTCNRFS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD293YVM6T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV7YUGKD3R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD297TZH4U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV7Z3D8YUJ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DD2BF6YVZG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV7ZQH6J3D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD2BW8M5UG | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DV867RCMPQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD2FSUJVKR | DEFICIENT CLAIM NEVER CURED | DV87YDZ2FM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD2GM8UPLF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV87ZPWRLJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD2H8JRS75 | DEFICIENT CLAIM NEVER CURED | DV89DLG7T5 | DEFICIENT CLAIM NEVER CURED |
| DD2HECXU8F | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DV89KLADWN | DEFICIENT CLAIM NEVER CURED |
| DD2M47R5ZL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV89LG23HP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD2WTERFSY | DEFICIENT CLAIM NEVER CURED | DV89LRJXMU | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DD2X5J8HQW | DEFICIENT CLAIM NEVER CURED | DV89YR2BZQ | DEFICIENT CLAIM NEVER CURED |
| DD347LAWB6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV8AK7XGY6 | DEFICIENT CLAIM NEVER CURED |
| DD349TLB6F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV8B2FHCJN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD36W7CEJV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV8BUTNHQF | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DD39F4C2XV | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DV8CH59TLY | DUPLICATE CLAIM |
| DD3A7K46TW | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DV8DGRQU4S | DEFICIENT CLAIM NEVER CURED |
| DD3BSZKFM7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV8FKCXYRT | DEFICIENT CLAIM NEVER CURED |
| DD3E2PXB8Y | DEFICIENT CLAIM NEVER CURED | DV8HGCKPTU | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DD3EGBZPQ4 | DEFICIENT CLAIM NEVER CURED | DV8HNFT6J7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD3GCNZ6K2 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DV8JCXNW9H | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DD3LHXEJCF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV8JS6UX5N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD3MK5CJEW | DEFICIENT CLAIM NEVER CURED | DV8MUD3X6Y | DEFICIENT CLAIM NEVER CURED |
| DD3N7HLGJB | DEFICIENT CLAIM NEVER CURED | DV8QCXJ3HK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD3QAWJUBF | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DV8RQS29A6 | DEFICIENT CLAIM NEVER CURED |
| DD3RQJW9ZF | DEFICIENT CLAIM NEVER CURED | DV8RXUHFC6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD3V8Z94FN | DEFICIENT CLAIM NEVER CURED | DV8UQJK7RC | DEFICIENT CLAIM NEVER CURED |
| DD3VXGT6JS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV8X5HJLNA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD3XPZEQ5T | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DV8ZN3QD9F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD43KFEPWA | DUPLICATE CLAIM | DV92MTUCH8 | DEFICIENT CLAIM NEVER CURED |
| DD48C6KH7L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV93HQFAEJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD48UESRK7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV94NTK3XS | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DD4ABYWSUR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV954NRLW2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD4CTUG8HF | DUPLICATE CLAIM | DV9DEB5SHA | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DD4E9A3FH5 | DEFICIENT CLAIM NEVER CURED | DV9EQANB42 | DEFICIENT CLAIM NEVER CURED |
| DD4G5LJXYV | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DV9FCMH68J | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DD4H5SZG2R | DEFICIENT CLAIM NEVER CURED | DV9G8H6QDF | DEFICIENT CLAIM NEVER CURED |
| DD4J3PNFQK | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DV9GRWH5DZ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DD4LHR3BNC | DEFICIENT CLAIM NEVER CURED | DV9H25RUM8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD4M9FS2JA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV9J4SEQ8H | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DD4RTEF9PX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV9KYA4CL6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD4U28HMB6 | DEFICIENT CLAIM NEVER CURED | DV9L3WQC2D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD4U78SXTY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV9NJL6YRA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD4UGYZMV2 | DEFICIENT CLAIM NEVER CURED | DV9PNDBHYQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD4VQBFGCA | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DV9S736CLA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD4VT3BQH2 | DEFICIENT CLAIM NEVER CURED | DV9XC35JD6 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DD4X2H967Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV9XZJMGNQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD4YCF5ES7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV9Y3M6LZP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD4ZNVEYT9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVA2LP9RWU | DEFICIENT CLAIM NEVER CURED |
| DD53YRZA94 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVA7KYEUTB | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DD54FGCPHE | DEFICIENT CLAIM NEVER CURED | DVAG2MKC7T | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DD57AQ6PVC | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DVAGJKDWLC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD597X43LV | DEFICIENT CLAIM NEVER CURED | DVAGK58TQR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD5A6NFZTK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVAPZ5DYWS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD5CXYGQTZ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DVARK482M5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD5GYBT497 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DVARQPLGKF | DEFICIENT CLAIM NEVER CURED |
| DD5HT9KZS6 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DVASGPQ2WD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD5HWC48RP | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DVASX49WE3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD5JY23PLG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVAUTJLM65 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD5JZ3XU6Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVAWG4YPNJ | DEFICIENT CLAIM NEVER CURED |
| DD5KGWUSPE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVAX3PECD4 | DEFICIENT CLAIM NEVER CURED |
| DD5L74BEYF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVAZCTXGRW | DEFICIENT CLAIM NEVER CURED |
| DD5NULA794 | DEFICIENT CLAIM NEVER CURED | DVB3GPASDX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD5T3AGYJ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVB42KUME6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD5UFP4RC3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVB4LFPM8C | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DD5URCHN2X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVB4LQE9JU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD5VGHL82U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVB57KWQPT | DEFICIENT CLAIM NEVER CURED |
| DD5WXR4AC2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVB5TP98SM | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DD5XVHUZKP | DEFICIENT CLAIM NEVER CURED | DVB8NCFL4U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD5YWRH4VU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVB97MPDUE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD5ZY2U4AJ | DEFICIENT CLAIM NEVER CURED | DVB97PHRCZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD62MZAHUX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVBA9TCJWE | DEFICIENT CLAIM NEVER CURED |
| DD642QJEAN | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DVBC2E68LP | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DD64KB8ZWS | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DVBDH754PU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD65BQMT73 | DEFICIENT CLAIM NEVER CURED | DVBEH2L5S9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD67P5CV2Y | DEFICIENT CLAIM NEVER CURED | DVBGFC98NT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD67WYMXV5 | DEFICIENT CLAIM NEVER CURED | DVBM2N5JLC | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DD68NJE27Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVBP63QK84 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DD6B5U9437 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DVBPKNQJYW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD6BKZRNAY | DEFICIENT CLAIM NEVER CURED | DVBQUEXTW2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD6JE9PLK5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVBRW8QYKM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 22,853**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DD6NE4U9R3 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DVBTS9NU4F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD6TCJBY3X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVBWQNP7SH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD6UFRJHEW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVBWRGHPNS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD6YHP82SM | DEFICIENT CLAIM NEVER CURED | DVBYSX6N9H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD728VYW6A | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DVBZ78YH9L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD72KYPW94 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVBZKRU2TM | DEFICIENT CLAIM NEVER CURED |
| DD73BMKJ98 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVC2J9HQEZ | DEFICIENT CLAIM NEVER CURED |
| DD74NYQWRC | DEFICIENT CLAIM NEVER CURED | DVC3M2N48X | DEFICIENT CLAIM NEVER CURED |
| DD74WGPK89 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DVC4AUXQRG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD765N3X2C | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DVC4HKW3AN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD76E9YZC5 | DEFICIENT CLAIM NEVER CURED | DVC6R2Q4AH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD76SVGWNU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVC782N39B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD76YSXGEC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVC8QL7YBX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD798PTVUW | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DVCAKBND5T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD7FHUJMWN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVCAKXJR8N | DEFICIENT CLAIM NEVER CURED |
| DD7FNJW3ST | DEFICIENT CLAIM NEVER CURED | DVCDLXSMBA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD7H3X26UT | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DVCFQYZ5PK | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DD7JHQKACX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVCJA9W8UH | DEFICIENT CLAIM NEVER CURED |
| DD7MGF8JXS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVCL6M2Z7Y | DEFICIENT CLAIM NEVER CURED |
| DD7MPESVKC | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DVCLYQ5ZRN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD7MRWJZCH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVCMAT5QWY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD7QHJAR5T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVCMS9P3RG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD7TS4RNV5 | DEFICIENT CLAIM NEVER CURED | DVCN3RXLTY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD7UQE3XSN | DEFICIENT CLAIM NEVER CURED | DVCNPQ3GDX | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DD854HG73T | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DVCPAL7QN5 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DD856RFPMY | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DVCXKDBPGZ | DEFICIENT CLAIM NEVER CURED |
| DD87CS5KE3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVCYF3KAD6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD87JNW9QA | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DVCYJEM8BL | DUPLICATE CLAIM |
| DD8974HJE6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVD29P7MRA | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DD8ET9GZ25 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVD2KS7GH9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DD8ETB7UWA | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DVD2STHB6Q | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DD8GQSFB67 | DEFICIENT CLAIM NEVER CURED | DVD3JYN8AM | DEFICIENT CLAIM NEVER CURED |
| DD8HRCLS2U | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DVD5AYCXML | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DD8K3B4S5M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVD5KCTNBS | DEFICIENT CLAIM NEVER CURED |
| DD8N7BLE3Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVD643AZUL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD8NBGHATW | DEFICIENT CLAIM NEVER CURED | DVD7ZUHCGE | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DD8QLJPAC4 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DVDAELUR8Q | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DD8SFJWNRU | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DVDAU8CG9F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD8SJGEVZM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVDE5L2786 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD8UEX6ANY | DEFICIENT CLAIM NEVER CURED | DVDE5LTHPQ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DD8UKZVP9H | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DVDEYPRHUJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD8W5FYCKU | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DVDGPKAZ75 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD8ZAEYTBL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVDK8GX2HA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD93RKMLBP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVDKMEALQR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD93WB62RA | DEFICIENT CLAIM NEVER CURED | DVDL6YCHPR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD94P2YFGC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVDN9RSYB6 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DD95WH2M46 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVDQR2XNEJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD96U57XMQ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DVDQZWLF8P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD97432MBK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVDRX7HFPA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD9CVJNKH6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVDTFGJSZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD9HCK5FGE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVDTQBMP67 | DUPLICATE CLAIM |
| DD9JAZ5NMH | DEFICIENT CLAIM NEVER CURED | DVDUJP9CFA | DEFICIENT CLAIM NEVER CURED |
| DD9KVJNB3E | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DVDX945YL2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD9KZT6CXG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVDYTAXMUH | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DD9V37MCQK | DEFICIENT CLAIM NEVER CURED | DVDZA29P3H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD9WFHK5CU | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DVE28MN67F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD9WFPJRN5 | DEFICIENT CLAIM NEVER CURED | DVE2R8KMWH | DEFICIENT CLAIM NEVER CURED |
| DD9X3Y6ATS | DEFICIENT CLAIM NEVER CURED | DVE58HTYAD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD9XG8JQEN | DEFICIENT CLAIM NEVER CURED | DVE6KM5JZ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD9Y3JR6W4 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DVE8RX4A6Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDA3KHNTLR | DEFICIENT CLAIM NEVER CURED | DVE9CN2Y4W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 22,853**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDA3VMQU5W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVEARUHQ8C | DEFICIENT CLAIM NEVER CURED |
| DDA4HQRC8T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVEC76WDU5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDA6RPU2CQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVECADMHPF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDA9E72FSK | DEFICIENT CLAIM NEVER CURED | DVEF652MDH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDA9GPS36F | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DVEFB7HWAY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDAFRVGN45 | DEFICIENT CLAIM NEVER CURED | DVEH5MFQCJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDAGMT82RS | DEFICIENT CLAIM NEVER CURED | DVEHADCYX3 | DEFICIENT CLAIM NEVER CURED |
| DDAGRKFV73 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVEHKRM2XN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDAGTSYX6J | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DVEJX2LUNR | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DDAJKSLNPT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVEL2J834A | DEFICIENT CLAIM NEVER CURED |
| DDAPYEMRUW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVEM4BAHD8 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DDASF8HT29 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DVEN8L3QAJ | DUPLICATE CLAIM |
| DDAT276BMQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVEP5DX2FS | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DDATF639BS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVEQT3K79G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDAY2CNQE8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVESH7Q2R4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDB39HUYKV | DEFICIENT CLAIM NEVER CURED | DVET6S4CX7 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DDB3CSNH4T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVETAKB8MG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDB3JE4UHK | DEFICIENT CLAIM NEVER CURED | DVEUD45GLR | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DDB58M43TC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVEWKH8DTC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDB5K7LE9S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVEWNQUAFR | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DDB9HRM8SU | DEFICIENT CLAIM NEVER CURED | DVEYKRU63N | DEFICIENT CLAIM NEVER CURED |
| DDB9U7LFSA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVEZMN72S6 | DEFICIENT CLAIM NEVER CURED |
| DDB9Z8547V | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DVF53NLPAD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDBAMGZNLY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVF6ZAJB29 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDBC7KWETF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVF7XBGW95 | DEFICIENT CLAIM NEVER CURED |
| DDBE3A4XYC | DEFICIENT CLAIM NEVER CURED | DVF9KA2J34 | DEFICIENT CLAIM NEVER CURED |
| DDBEMVP2XU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVFCLRWQ73 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDBFNLTMXG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVFDAM38T9 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DDBGYP63EJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVFE8R647A | DEFICIENT CLAIM NEVER CURED |
| DDBL8M26FJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVFLKAWC9U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDBLE9VWP2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVFLWJQ9D7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDBLWU9ZGQ | DEFICIENT CLAIM NEVER CURED | DVFMDAZ2CK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDBMCZTA6X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVFNR8M9E7 | DEFICIENT CLAIM NEVER CURED |
| DDBML5PAW7 | DEFICIENT CLAIM NEVER CURED | DVFPCTUWY6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDBNQCGJ9W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVFRGYA236 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDBQMKS2U6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVFSABJDQX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDBR3NFX5K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVFT9JB2E3 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DDBR6QY3TU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVFTKSNDEC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDBRES2FGA | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DVFUR5ZPD4 | DEFICIENT CLAIM NEVER CURED |
| DDBUCWQENG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVFURDHKQL | DEFICIENT CLAIM NEVER CURED |
| DDBV9ETYQ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVFXEQ64HS | DEFICIENT CLAIM NEVER CURED |
| DDBVTH6JW3 | DEFICIENT CLAIM NEVER CURED | DVG29K7NQB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDBYLURNCH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVG7N65SJF | DEFICIENT CLAIM NEVER CURED |
| DDBYTNQHSU | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DVG95DUSW3 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DDBZ2QXMGY | DUPLICATE CLAIM | DVG9FXBA5Y | DEFICIENT CLAIM NEVER CURED |
| DDC3PU2HGR | DEFICIENT CLAIM NEVER CURED | DVGA7SD538 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DDC652BMKA | DEFICIENT CLAIM NEVER CURED | DVGCFJ9X5T | DEFICIENT CLAIM NEVER CURED |
| DDC6L457UW | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DVGCQNLJM5 | DEFICIENT CLAIM NEVER CURED |
| DDCALKT85G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVGJ3S9WR4 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DDCEMF84XB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVGL9ANX6Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDCF78AL26 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVGLNEH7UP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDCGB5WVS4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVGPD7QKTJ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DDCH2SGM4P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVGQATXKYZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDCHM4F8LN | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DVGQY2L8EX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDCHQ53F9R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVGR3CPLBX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDCN5JY4PE | DEFICIENT CLAIM NEVER CURED | DVGRA246BS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDCNGJH62Q | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DVGRLEXDZC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDCNVAY8UM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVGRWBCPSZ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DDCQ3FVXT4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVGT4X2LNR | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DDCQYMKP2A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVGY8ZJH45 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDCR9V3ZFT | DEFICIENT CLAIM NEVER CURED | DVGYRSQ9MK | DEFICIENT CLAIM NEVER CURED |
| DDCRMY7GEU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVH23EPTB8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 22,853**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDCS5NP926 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVH28ZTME9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDCSN7F3YK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVH29X34JG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDCT3H4582 | DEFICIENT CLAIM NEVER CURED | DVH2EZKAD9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDCUYRN5PH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVH2YXLN4D | DEFICIENT CLAIM NEVER CURED |
| DDCVTAZ96L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVH34Z8QEG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDCWP9K76N | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DVH4DQ6BKA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDCYBLPNAX | DEFICIENT CLAIM NEVER CURED | DVH4TNURLJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDCYN7H2B6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVH5JGAQYD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDE263NPWL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVH792M8PA | DEFICIENT CLAIM NEVER CURED |
| DDE53UTFZQ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DVHAM7FZKR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDE6JM2CTG | DEFICIENT CLAIM NEVER CURED | DVHBA25KR4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDE75HS43W | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DVHEJD7AB5 | DEFICIENT CLAIM NEVER CURED |
| DDE7STL5UH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVHJL2M9SW | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DDE8ST5L9X | DUPLICATE CLAIM | DVHKMQXW5A | DEFICIENT CLAIM NEVER CURED |
| DDEAZULB42 | DEFICIENT CLAIM NEVER CURED | DVHLD98PS4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDEB53K9XY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVHPJS89RL | DEFICIENT CLAIM NEVER CURED |
| DDEB58H6L3 | DEFICIENT CLAIM NEVER CURED | DVHQ6Y3R98 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDEBK3ZCPR | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DVHQ8SX5WA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDEBNSWLX8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVHR8B4S75 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDEC84ZP3Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVHREBNGYD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDECPX9YMG | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DVHTKN3BXY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDEFKP8W5C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVHU8NPM9E | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DDEKF6GVCX | DEFICIENT CLAIM NEVER CURED | DVHWN28QKP | DEFICIENT CLAIM NEVER CURED |
| DDELRBWZ6V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVHY64GC8M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDEPXNVC3T | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DVHYXTQBRC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDEPXT7J2Z | DEFICIENT CLAIM NEVER CURED | DVJ2MPAK8F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDEQGZ8C5L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVJ3FAGPMC | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DDES936NLV | DEFICIENT CLAIM NEVER CURED | DVJ3US69ZF | DEFICIENT CLAIM NEVER CURED |
| DDETK5M63L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVJ4FH596P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDEU5Z9TJP | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DVJ5W6NCZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDEY84J7UA | DEFICIENT CLAIM NEVER CURED | DVJ7Z8DU2P | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDF23ZPRT5 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DVJ7ZN3U9L | DEFICIENT CLAIM NEVER CURED |
| DDF2BL7HMA | DEFICIENT CLAIM NEVER CURED | DVJ9D6X8K5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDF3VJPU5N | DEFICIENT CLAIM NEVER CURED | DVJ9NXB7AQ | DEFICIENT CLAIM NEVER CURED |
| DDF4378NKZ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DVJBHD3K2W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDF4R3LG5S | DEFICIENT CLAIM NEVER CURED | DVJBTLDEZF | DEFICIENT CLAIM NEVER CURED |
| DDF54LVCER | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVJBUT6R8P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDF7WNABPC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVJEALUCSK | DEFICIENT CLAIM NEVER CURED |
| DDF93BSEH2 | DEFICIENT CLAIM NEVER CURED | DVJELG8F6T | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DDF9ZUML3H | DEFICIENT CLAIM NEVER CURED | DVJFST6AWG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDFAUVM6YS | DEFICIENT CLAIM NEVER CURED | DVJHMW2F5L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDFBXEKULP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVJKQ5DG7C | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DDFCNESQRB | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DVJLAET3D4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDFE8QBVC4 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DVJLW8XGCF | DEFICIENT CLAIM NEVER CURED |
| DDFEGHSK3N | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DVJMWDQHLX | DEFICIENT CLAIM NEVER CURED |
| DDFEHXY4ZC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVJNDTXHRC | DEFICIENT CLAIM NEVER CURED |
| DDFEQMLXAW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVJPYDCNG9 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DDFES7TYX6 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DVJTNGQ7LD | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DDFGNAPTVL | DEFICIENT CLAIM NEVER CURED | DVJWFDYUNP | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DDFJ7E58YK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVJX7ERSQT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDFM4U7ST2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVJYTX4AUE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDFMNGEATC | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DVK254C7TR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDFN8G6KB3 | DEFICIENT CLAIM NEVER CURED | DVK2CJ6NTU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDFQG2JWCP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVK4ZRN2FA | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DDFQPCYEAU | DEFICIENT CLAIM NEVER CURED | DVK6D9JLSP | DEFICIENT CLAIM NEVER CURED |
| DDFQZC7HE9 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DVK8GND4QT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDFQZMYV97 | DEFICIENT CLAIM NEVER CURED | DVK97A23CZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDFSEX64BN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVKDECNJG2 | DEFICIENT CLAIM NEVER CURED |
| DDFUJ48W2H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVKHM2W5JL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDFUSZWX7C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVKJMSGP24 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDFXHRQ3M8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVKJP2U9RL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDFYBLPEKT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVKL62ER4B | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |

267

**TOTAL CLAIMS: 22,853**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDFYRPWE5M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVKMYZ7F84 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDFZKV6G53 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVKNYERJGX | DEFICIENT CLAIM NEVER CURED |
| DDG2MYX4H7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVKPGBYHS3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDG3A5E27J | DEFICIENT CLAIM NEVER CURED | DVKPL54TQ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDG4H6YCWN | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DVKSC3JW56 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDG5NSFXB7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVKTNAMB73 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDG5YZREX9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVKUL97TRM | DEFICIENT CLAIM NEVER CURED |
| DDG7QJV6F5 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DVKZE5S28P | DEFICIENT CLAIM NEVER CURED |
| DDG8LH4VSU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVKZWQ4E5P | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DDGBTQX3HF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVL2F4CYKJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDGCEY4M2L | DEFICIENT CLAIM NEVER CURED | DVL38QYFWP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDGEK5ZT7Y | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DVL38TGK46 | DEFICIENT CLAIM NEVER CURED |
| DDGERFQ5TM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVL5G9R47J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDGFB7Y6RT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVL6BAHDRG | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DDGK3UCFHE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVL6KYAWD5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDGMLF78V3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVL7TWKHUS | DEFICIENT CLAIM NEVER CURED |
| DDGPNQ4HCK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVLB7DKHJM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDGPQ5B2KA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVLBAJPHYK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDGQS9NXAJ | DEFICIENT CLAIM NEVER CURED | DVLC5SPTE4 | DEFICIENT CLAIM NEVER CURED |
| DDGR5AX8EM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVLCA2QZBG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDGRJ2Q4XS | DEFICIENT CLAIM NEVER CURED | DVLCNBPF8Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDGT53R7MU | DEFICIENT CLAIM NEVER CURED | DVLMBFUP2Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDGV6R4NK8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVLMWXNUQP | DEFICIENT CLAIM NEVER CURED |
| DDGWSM3TX4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVLNEJAYBC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDGX6BY4ER | DEFICIENT CLAIM NEVER CURED | DVLNXW5DSG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDGXEZHS5T | DEFICIENT CLAIM NEVER CURED | DVLQ5DZWN8 | DEFICIENT CLAIM NEVER CURED |
| DDH39XFCVL | DEFICIENT CLAIM NEVER CURED | DVLRM78GNP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDH5YZQK6P | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DVLS8ZXB56 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDH7XGUJK8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVLWEQYT5X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDHB7FSPG5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVLZ8NPDTK | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 22,853**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDHBLA836R | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DVM28THG5K | DEFICIENT CLAIM NEVER CURED |
| DDHC2NEJ37 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVM47K5ZRD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDHG9XUNBL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVM6QTWN3L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDHMBU6QTA | DEFICIENT CLAIM NEVER CURED | DVM6SH7B93 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDHNKVSWE5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVM7B5PFAR | DEFICIENT CLAIM NEVER CURED |
| DDHQ95JSMV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVMA9CT47N | DEFICIENT CLAIM NEVER CURED |
| DDHQRLE3GV | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DVMACX5EJT | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DDHR52WTXA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVMEJWHARG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDHRA469S3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVMFN8G9C3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDHRU9BAPM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVMFQUP4AH | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DDHRV5AUTM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVMHA4R7PD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDHS5YRQV8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVMHKY2LWA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDHT86EGZL | DEFICIENT CLAIM NEVER CURED | DVMJK2F5L9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDHTBVAQJU | DEFICIENT CLAIM NEVER CURED | DVMKGPUREW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDHU8CSY3T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVMRFZC5BX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDHWLBFKPY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVMRKL7J5G | DEFICIENT CLAIM NEVER CURED |
| DDHWRKPAEJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVMT57QEDX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDHX5ZN864 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVMXJRC9GF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDJ2VTZ8RG | DEFICIENT CLAIM NEVER CURED | DVMXRL5AHB | DEFICIENT CLAIM NEVER CURED |
| DDJ2WKXP76 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVMZ3EQJU6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDJ5PY2S37 | DEFICIENT CLAIM NEVER CURED | DVMZF6P2N7 | DEFICIENT CLAIM NEVER CURED |
| DDJ7FXBCVN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVMZSBQ53X | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DDJ7X6BA2R | DEFICIENT CLAIM NEVER CURED | DVN2DQSJB3 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DDJ8U4F79Z | DEFICIENT CLAIM NEVER CURED | DVN2M67FDG | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DDJAB4CNYX | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DVN2WHG3ZT | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DDJAF3Q9G6 | DEFICIENT CLAIM NEVER CURED | DVN53HRFEW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDJC9TXKEH | DEFICIENT CLAIM NEVER CURED | DVN5YWQ96J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDJHPVN7WB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVN8GW2Z9B | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DDJKZF976B | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DVN8UPRDS4 | DEFICIENT CLAIM NEVER CURED |
| DDJL3TPFQ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVNAP5X6D7 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 22,853**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDJLAU3CGZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVNELTK6R4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDJMK8YRZH | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DVNG3FJL8M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDJN4LK5GY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVNG3MZFP5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDJNAERQL3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVNG9JYAMD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDJQFA2LSN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVNGAPMR83 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDJQX9KUZS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVNH9BD634 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDJR4NYUXS | DEFICIENT CLAIM NEVER CURED | DVNHSTCP2B | DUPLICATE CLAIM |
| DDJSR5NQXG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVNJGAHLEW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDJT893Y5H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVNK8H5JS3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDJWBGPCA6 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DVNLRCM6YG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDJYQGC8KL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVNML3S297 | DEFICIENT CLAIM NEVER CURED |
| DDK2EPH3QF | DEFICIENT CLAIM NEVER CURED | DVNPXACSB6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDK2PXCH35 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DVNSHZQLRT | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DDK2XAE9VH | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DVNTSB5F96 | DEFICIENT CLAIM NEVER CURED |
| DDK3PW69RZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVNU32HE8C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDK5YZLCVU | DEFICIENT CLAIM NEVER CURED | DVNUXK9LPA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDK74TESY9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVNY2EUF4C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDK95ASGCM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVNZJKB8XT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDKE4ACYBW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVP2BQFRYA | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DDKF5MECQZ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DVP47ZXG6Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDKHMYTWC8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVP4KLJ6RG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDKHQB3TFX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVP5UY8JAD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDKJ2FT3WP | DEFICIENT CLAIM NEVER CURED | DVP8SZKQF3 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DDKL7W5RVZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVP8Z35J9W | DEFICIENT CLAIM NEVER CURED |
| DDKMWC6QRZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVP96D5WRY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDKMYPQ4BR | DEFICIENT CLAIM NEVER CURED | DVP9B8C3KJ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DDKP3VJNLZ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DVP9LXMU6G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDKP85Q67U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVPA4M296C | DEFICIENT CLAIM NEVER CURED |
| DDKQSC3MTU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVPACTNBH6 | DEFICIENT CLAIM NEVER CURED |
| DDKTSMRL6Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVPAHF5WCZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDKUW9CFML | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVPCAQMKSX | DEFICIENT CLAIM NEVER CURED |
| DDKV3P6EX9 | DUPLICATE CLAIM | DVPCJE3BHA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDKYMWXRP3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVPF624RY5 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DDKZUGHLMP | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DVPGXZMF7C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDL5YTWP8K | DEFICIENT CLAIM NEVER CURED | DVPQRC67TZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDL6NSZAHU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVPTMLG38A | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DDL75RBFC9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVPW6CHT23 | DEFICIENT CLAIM NEVER CURED |
| DDLA4WEX69 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DVPWCH2S6F | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DDLA5MRVPT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVPZ2WNXAG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDLBJMEGWC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVPZ8YB6C3 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DDLEF2TPQX | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DVPZSJ8DFQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDLFVCQB8W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVQ3DPNJSW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDLGVQ83MS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVQ49Z56FM | DEFICIENT CLAIM NEVER CURED |
| DDLHU36258 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVQ68HM5D2 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DDLJQXGE7C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVQ6XLPY2U | DEFICIENT CLAIM NEVER CURED |
| DDLM4WCXVZ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DVQ8CFAGBZ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DDLNF8CZM4 | DUPLICATE CLAIM | DVQ8XK6YLT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDLPYGNJAH | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DVQ9LFJ6XG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDLQYZ43GM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVQA2G53JS | DEFICIENT CLAIM NEVER CURED |
| DDLSPFG846 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVQARL28H7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDLT92JEWZ | DEFICIENT CLAIM NEVER CURED | DVQB4LS3YU | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DDLTXA7G6Z | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DVQBPXJ85A | DEFICIENT CLAIM NEVER CURED |
| DDLU9ZBMW7 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DVQC54TZ9U | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DDLUS2ME6K | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DVQCWS94XG | DEFICIENT CLAIM NEVER CURED |
| DDLVHYP5SF | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DVQF2SGJTU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDLVTQM5N2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVQF6YLGX9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDLWE6APGX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVQGLA2U76 | DEFICIENT CLAIM NEVER CURED |
| DDLY845M9N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVQGMWYAUN | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DDLYP3X6JK | CLAIM DID NOT FIT DEFINITION OF THE SETTLENT CLASS | DVQK2Z9TEA | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DDM28XLGJE | DEFICIENT CLAIM NEVER CURED | DVQN36GHD5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

271

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDM2HP39QR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVQN7W5MFJ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DDM35L897J | DUPLICATE CLAIM | DVQPNBZTRH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDM6N8BSG4 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DVQPRDTLGY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDM76JVNG2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVQTRXW9CA | DEFICIENT CLAIM NEVER CURED |
| DDM7ASZ8B3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVQYGNR45Z | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DDM7LW3NFK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVR2XN3CWG | DEFICIENT CLAIM NEVER CURED |
| DDM7YFWNSC | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DVR354EMYN | DEFICIENT CLAIM NEVER CURED |
| DDM96R43JK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVR3EUXWAT | DEFICIENT CLAIM NEVER CURED |
| DDMA9ZJTEK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVR4CY35X9 | DEFICIENT CLAIM NEVER CURED |
| DDMBT7RAQH | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DVR4NPF8AZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDME4HFLZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVR5LBXGMS | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DDMEJTLYFZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVR5ZJ6GAB | DEFICIENT CLAIM NEVER CURED |
| DDMFB67TLX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVR6S3HYWC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDMGXP7W3Q | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DVR7AFJ9W2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDMJPTGNKW | DEFICIENT CLAIM NEVER CURED | DVR9S4EJW2 | DEFICIENT CLAIM NEVER CURED |
| DDMJW3E27H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVRAGXBLND | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDMPSE6YZA | DEFICIENT CLAIM NEVER CURED | DVRANCB87G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDMT8NAQEU | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DVRAYXPBF9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDMTYUB357 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DVRDKWG3UH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDMUVJ3HQP | DEFICIENT CLAIM NEVER CURED | DVRF2A4XHZ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DDMV5GQ4NA | DEFICIENT CLAIM NEVER CURED | DVRHTFLQEZ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DDMVGZT7YP | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DVRJ4W3BZE | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DDMX7YKQNR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVRKXQZF6U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDMYXQPW5L | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DVRL6YWN9C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDN5GX7P28 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVRMF3ESAW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDN5QKYLWH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVRTZJB9XH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDN6QYHCX4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVRW8J9NXS | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DDN7UV4B3P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVRXNT853H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDN7V9QWUE | DEFICIENT CLAIM NEVER CURED | DVRZ8EAWL9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDN9VYB8J4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVRZL3QXBT | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |

**TOTAL CLAIMS: 22,853**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDNABKSYLW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVS5JERDP2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDNBJX65RC | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DVS63AUJH8 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DDNJ4PWQV6 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DVS8QTXF4U | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DDNJWS48FG | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DVS9HJ2ZA6 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DDNLRBKQ2Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVSBAZD9TK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDNPQ8MWE6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVSBDM2EA3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDNQ3GCMLP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVSBQHNCM9 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DDNR9E2CU6 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DVSC9JW6HG | DEFICIENT CLAIM NEVER CURED |
| DDNU5VS7PK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVSCMR6QJ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDNU9BP52K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVSJ9W4DAZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDNUBM62YL | DEFICIENT CLAIM NEVER CURED | DVSJEBQU2X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDNVFZM7GK | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DVSJWY23CA | DEFICIENT CLAIM NEVER CURED |
| DDNVPCG9AW | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DVSKEDFHJX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDNVZUEJ5Q | DEFICIENT CLAIM NEVER CURED | DVSL7PC45X | DEFICIENT CLAIM NEVER CURED |
| DDNW7ZBTSL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVSN2BRECW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDNWB8EFKS | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DVSP9YXGUQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDNXELVS4M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVSUJNL3MD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDNY6KX5RS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVSUNZXQ2D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDNZ8KVGHW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVSUR4JFQB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDP4MZ89ES | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVSWXJ8QAY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDP4RGLFNQ | DEFICIENT CLAIM NEVER CURED | DVSZA56YE3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDP6QJXSL7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVSZMPT76C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDP8VSZ5UM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVT2KP8FZ9 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DDP95GN4EQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVT2WMFX5H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDP9XUSK6H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVT4DMLZG8 | DEFICIENT CLAIM NEVER CURED |
| DDPAFMY8LV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVT5CZX2JD | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DDPCV9AGRM | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DVT5EK4LYM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDPCZNLA9E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVT9MUAELK | DEFICIENT CLAIM NEVER CURED |
| DDPFA5S86K | DEFICIENT CLAIM NEVER CURED | DVT9RDZLJY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDPG6LNCMY | DEFICIENT CLAIM NEVER CURED | DVTA2KH584 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDPGNQRHC3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVTBJM9F73 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DDPJ4Q3MG7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVTCMK3E56 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDPJEGBT6Y | DEFICIENT CLAIM NEVER CURED | DVTCRAQ5ZK | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DDPK2J5LVG | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DVTD5P6LM4 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DDPK5TJ8E9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVTF3UCHDQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDPLS8WR3B | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DVTGCMQ5HX | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DDPNYJZWC3 | DEFICIENT CLAIM NEVER CURED | DVTHWNSP5E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDPRT84YM2 | DEFICIENT CLAIM NEVER CURED | DVTJUBM5L2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDPRTY5UQJ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DVTMYK28QA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDPSRFEZXA | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DVTNMZ83SP | DUPLICATE CLAIM |
| DDPV4RWQXG | DEFICIENT CLAIM NEVER CURED | DVTNU7Y4P9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDPYT7L2ZA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVTQY4LRNM | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DDPZHX5QN7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVTR2E9L5H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDQ2JR6SZK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVTUM7HC2F | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DDQ7XMER9K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVTW9MRHPF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDQ7Y3FZCU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVTWQGYL3P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDQ8ZPVW9F | DEFICIENT CLAIM NEVER CURED | DVTXUM2ZHA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDQ9UMP6B4 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DVTXYUGJDZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDQA2VX9U5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVTY965XNW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDQB5E6RY3 | DEFICIENT CLAIM NEVER CURED | DVTYSZ7L53 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDQC4EMF5A | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DVTZC3GY8J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDQCNXSPEB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVU2B6L3SW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDQCZW48HG | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DVU2KGXTH4 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DDQGLX8HKC | DEFICIENT CLAIM NEVER CURED | DVU2SA693C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDQL2PRFUB | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DVU57TX2Y8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDQN54LV9C | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DVU6EXHNAQ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DDQPM9UC2J | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DVU7RC2EJK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDQSAW3F2C | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DVU7WQS35K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDQSJ28MRL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVU9ATLQZ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDQTC5HGJX | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DVU9E5KQAS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDQU7P4CLR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVUAEP8YLQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDQVHA8LFM | DEFICIENT CLAIM NEVER CURED | DVUBMX9KSA | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DDQVZ4GUEX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVUCJF7RQP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDQW5LZ34B | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DVUDJ7XWQC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDQWARJZ37 | DEFICIENT CLAIM NEVER CURED | DVUDTRQSN7 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DDQWT92YHZ | DEFICIENT CLAIM NEVER CURED | DVUEBA4JHD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDQXVC97G2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVUFKW86DE | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DDQZ84XURE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVUGC2J5WD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDQZUSEMGP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVUGN8TBX9 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DDR2E4CJSY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVUH3NC8FG | DEFICIENT CLAIM NEVER CURED |
| DDR3KLZT7C | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DVUJYS4N5W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDR4EK2AWL | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DVUM89SWLY | DEFICIENT CLAIM NEVER CURED |
| DDR4FKEPNV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVUNGPKHSD | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DDR4FSQ5YM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVUNSG2WEM | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DDR4QMZCB2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVUPH364CM | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DDR6LUEC45 | DUPLICATE CLAIM | DVUPLAJS5X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDR8L9PTVW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVUR6SMLGP | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DDRE49TLNP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVUR82HXQS | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DDRE94FBCA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVUSFPDZH5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDRF86JLAT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVUTF8QMBZ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DDRFPKL2TV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVUTRXEZNJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDRL495SEF | DEFICIENT CLAIM NEVER CURED | DVW3BDSTRY | DEFICIENT CLAIM NEVER CURED |
| DDRPG3A75Y | DEFICIENT CLAIM NEVER CURED | DVW3BFYDC6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDRQUJYA8W | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DVW45JTCEM | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DDRQX83N9E | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DVW5DT3LZC | DEFICIENT CLAIM NEVER CURED |
| DDRV736UFT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVW5HEKXMD | DEFICIENT CLAIM NEVER CURED |
| DDRVL4UYSA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVW72JKSLZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDRYT2P84V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVW8TQ6HKC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDRZK3TQXB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVW9R3MHYN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDS26H5BFG | DEFICIENT CLAIM NEVER CURED | DVWCNLAKY8 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDS7HCXLUT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVWE6S85KF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDS7HPY2EU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVWEH6MYUJ | DEFICIENT CLAIM NEVER CURED |
| DDS7NXAE5K | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DVWEXAYF2C | DEFICIENT CLAIM NEVER CURED |
| DDS8NMEUKA | DEFICIENT CLAIM NEVER CURED | DVWF438TKE | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DDS9VFJNTH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVWJBX9FDU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDSEP8ZHY9 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DVWJK5RQPY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDSF9WJN57 | DEFICIENT CLAIM NEVER CURED | DVWJPS327K | DEFICIENT CLAIM NEVER CURED |
| DDSFGVK476 | DEFICIENT CLAIM NEVER CURED | DVWK2QC4S3 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DDSJEBVHQY | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DVWL29EYMK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDSLBXJY86 | DEFICIENT CLAIM NEVER CURED | DVWLGDS84F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDSNU6EXPR | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DVWMHK8LDX | DEFICIENT CLAIM NEVER CURED |
| DDSP2KVRNM | DEFICIENT CLAIM NEVER CURED | DVWQ6Y5CEH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDSPX7FZK8 | DEFICIENT CLAIM NEVER CURED | DVWRZ5LD3Y | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DDSRP6LZVT | DEFICIENT CLAIM NEVER CURED | DVWSKX2945 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDSV5QUPM2 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DVWTB8SAZ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDSV9KNUQR | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DVWUBY9AQZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDSWM2XKEJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVWUJP6TR8 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DDSWPY5FQN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVWY3JFH29 | DEFICIENT CLAIM NEVER CURED |
| DDSXUF43ER | DEFICIENT CLAIM NEVER CURED | DVX2MZU8AJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDT63NGFQE | DEFICIENT CLAIM NEVER CURED | DVX3HRKBY6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDT87CRPNJ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DVXBH5LPEW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDT8EH4MFY | DEFICIENT CLAIM NEVER CURED | DVXBJHUGLT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDTAS6LQ5C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVXC4YW8DG | DEFICIENT CLAIM NEVER CURED |
| DDTBHWV5FU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVXDZH5QS2 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DDTBX34N9P | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DVXGUY3ASP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDTF3XSLB4 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DVXJE7MNUQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDTFZLCEQ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVXN7HJGQA | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DDTJRZ9MEL | DEFICIENT CLAIM NEVER CURED | DVXPKSUMWJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDTK8B3CYW | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DVXPLUDQ7T | DEFICIENT CLAIM NEVER CURED |
| DDTLN6MR5U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVXRKSFPNT | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 22,853**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDTLR7UWV8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVXRZBL92U | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DDTUMGZX4R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVXSPEYUN6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDTVKLQXN9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVXWYH236A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDTVN6L9F4 | DEFICIENT CLAIM NEVER CURED | DVXZ4LUNTD | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DDTVPM9JFL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVY3DTWRPJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDTW6KEYZL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVY4FCMSJ9 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DDTWB9YLNK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVY4J7TRLP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDTXEJ735N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVY659SUNA | DEFICIENT CLAIM NEVER CURED |
| DDTXQAYMRK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVY6HTKPEU | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DDTYUGV7WP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVY7FNJQMS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDTZKGH9AY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVY87BQE4D | DEFICIENT CLAIM NEVER CURED |
| DDTZVYSQU5 | DEFICIENT CLAIM NEVER CURED | DVYAGKPSXF | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DDU2L5ZNRQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVYAXM7K95 | DEFICIENT CLAIM NEVER CURED |
| DDU2X4YZRW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVYBQA3WFR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDU3WHRC9M | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DVYD6FW5PJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDU65CY8JB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVYEG2SR4B | DEFICIENT CLAIM NEVER CURED |
| DDU6FGMAXL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVYJMLDANQ | DEFICIENT CLAIM NEVER CURED |
| DDU6HG79Z2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVYK2XSUFC | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DDU9STV68Q | DEFICIENT CLAIM NEVER CURED | DVYK4SDUBZ | DEFICIENT CLAIM NEVER CURED |
| DDUAJ7VBHG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVYLCQUBEX | DEFICIENT CLAIM NEVER CURED |
| DDUAR9C6V3 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DVYPKB973F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDUBHGZPLC | DEFICIENT CLAIM NEVER CURED | DVYQLZEWG7 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DDUBVWJT8A | DEFICIENT CLAIM NEVER CURED | DVYRT3GKB4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDUJ5RSPVC | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DVYU9WR2LN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDUM9EZHXQ | DEFICIENT CLAIM NEVER CURED | DVYZFHP65E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDUMQH8TCR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVZ2G4W9SY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDUNF6RBGT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVZ39TJ7AB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDUQ7CK5WE | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DVZ3ALUCHR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDUTQXGZ26 | DEFICIENT CLAIM NEVER CURED | DVZ3JDN4TX | DEFICIENT CLAIM NEVER CURED |
| DDUTVZS34Q | DEFICIENT CLAIM NEVER CURED | DVZ4U6RL7Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDUTYB4KQN | DEFICIENT CLAIM NEVER CURED | DVZ578NWAJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDUV6THPC3 | DEFICIENT CLAIM NEVER CURED | DVZ69YFQAE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDUVN4QCP5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVZ7G28J93 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DDUWG7QPXH | DEFICIENT CLAIM NEVER CURED | DVZ7HAYQX8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDUWY82LGQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVZ8F9M2RQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDUYGSXFJ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVZAYG9X2D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDV4RQ7EM8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVZDNG4U9K | DEFICIENT CLAIM NEVER CURED |
| DDV4W7UBEX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVZEU7B53H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDV67UQ495 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVZEXDP2HN | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DDV69N74JE | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DVZFBL6GE3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDV6PJGBYM | DEFICIENT CLAIM NEVER CURED | DVZGA9HKY8 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DDV9FPNCRX | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DVZHQA6FUG | DEFICIENT CLAIM NEVER CURED |
| DDVEJWMN6R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVZJCQTM2S | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DDVFTZ26ML | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DVZKHCND78 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDVFY5RS64 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DVZMSPCE6R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDVHFQ7XJA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVZMUGFSDR | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DDVLG7ZQB4 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DVZN7TSCF8 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DDVNBSJUH4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVZQR8TB9F | DEFICIENT CLAIM NEVER CURED |
| DDVQ7L3MKG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVZQW4FSJG | DEFICIENT CLAIM NEVER CURED |
| DDVRLZ7TU9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVZR7GQEW6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDVUPMHFZQ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DVZTAWYE7C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDVYMHXE7L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVZUJGTR7H | DEFICIENT CLAIM NEVER CURED |
| DDW3FRGVBT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVZWASEXRP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDW3Q8KXS5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVZWQ5SX3E | DEFICIENT CLAIM NEVER CURED |
| DDW4HL3QNF | DEFICIENT CLAIM NEVER CURED | DVZXD2G9F6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDW93LA2EY | DEFICIENT CLAIM NEVER CURED | DVZYRDK6TF | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DDW9A4UPSY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW23MPXFA6 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DDW9L8TNPR | DEFICIENT CLAIM NEVER CURED | DW24LNSVJR | DEFICIENT CLAIM NEVER CURED |
| DDWBQG4XLA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW24XNTFCS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDWC4MJ5TY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW26VAL8UK | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDWC589M7Q | DEFICIENT CLAIM NEVER CURED | DW26XMZQBY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDWCY7K58V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW27ANF6DX | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DDWE5Q3ZXY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW27JEPBG4 | DEFICIENT CLAIM NEVER CURED |
| DDWF2KBV9H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW29AMFHSG | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DDWFPN3HEG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW29FCD7J6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDWG7KQAJ3 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DW29TH45Z6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDWGTHSFXB | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DW29XRNLMC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDWJ6LACTR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW2A8JUTKL | DEFICIENT CLAIM NEVER CURED |
| DDWMTPB7FR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW2AYFMVUL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDWNR5V6A9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW2BDMQT5G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDWREY83C4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW2GNFCBQV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDWS7K9EBQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW2GSTF9V4 | DEFICIENT CLAIM NEVER CURED |
| DDWS9KQJH6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW2HNRCK7T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDWV8HQLBX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW2JEQM5HX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDWVCAJBH4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW2KEU93RP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDWX3PV4RC | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DW2LUXHYTR | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DDWYQRP4TU | DEFICIENT CLAIM NEVER CURED | DW2LXUCK8A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDWZQURFH4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW2MNSHQPJ | DEFICIENT CLAIM NEVER CURED |
| DDX23TWQUV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW2N54MVEK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDX28LE7SQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW2NDKYGPR | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DDX2CNBPFR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW2PDGLHE4 | DEFICIENT CLAIM NEVER CURED |
| DDX47ERNUG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW2RN5BMLX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDX4CYKS69 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW2RYJXUBV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDX9H4LRUG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW2SZE6UTV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDX9QMZ7BH | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DW2THRJVGP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDXAVYHJB9 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DW2TXLNUBG | DEFICIENT CLAIM NEVER CURED |
| DDXBMQYET4 | DEFICIENT CLAIM NEVER CURED | DW2XMS6HNR | DEFICIENT CLAIM NEVER CURED |
| DDXBY43PFH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW32FB9RHJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDXCVEQKZ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW35P4FQLT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDXEABH5NT | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DW35UPCR7Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDXHPQ9NM4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW36TYCZ9S | DEFICIENT CLAIM NEVER CURED |
| DDXKZQUVW9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW37RTGVKS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDXM7ZTUY8 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DW386BMN9H | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DDXNA6RETF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW38VYUX7M | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DDXPHW6UYS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW395PSL8N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDXPJUFK49 | DEFICIENT CLAIM NEVER CURED | DW397TFQ6X | CLAIM WITHDRAWN |
| DDXPZ58JNC | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DW39DR2FLP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDXQGVZKE3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW3A2LJGUX | DEFICIENT CLAIM NEVER CURED |
| DDXQM8UPGA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW3BTKU9CL | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DDXSPQ289J | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DW3BVUCN7G | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DDXTK89U56 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW3C975JMF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDXWSGH68V | DEFICIENT CLAIM NEVER CURED | DW3DJQX2NC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDXWYRJ692 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW3DYFPZES | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDXYK9E64M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW3FKYEM2B | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DDXYLNUVC7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW3GNPLYRK | DEFICIENT CLAIM NEVER CURED |
| DDXZ4J9NHS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW3H2F5JPM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDY2JM8CZ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW3K964VHX | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DDY8MNCRXV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW3KG24JVF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDY94F86PJ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DW3LU6NZPG | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DDY963FQL8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW3MV7Q4A2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDYAG36V7C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW3N72VL9H | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DDYAGBT4ZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW3N764V5H | DEFICIENT CLAIM NEVER CURED |
| DDYBPR4HVG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW3NB2S7VQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDYC9EZLWQ | DEFICIENT CLAIM NEVER CURED | DW3QPEKFV9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDYCHBL86R | DEFICIENT CLAIM NEVER CURED | DW3UQES4D8 | DEFICIENT CLAIM NEVER CURED |
| DDYCKRJ4M6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW3V76CRTN | DEFICIENT CLAIM NEVER CURED |
| DDYGT5ZB46 | DEFICIENT CLAIM NEVER CURED | DW3X9L2FD7 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DDYJMU3RXA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW3ZTLPHC6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDYJRHV6SK | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DW426PFJ7C | DEFICIENT CLAIM NEVER CURED |
| DDYJU4VCMQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW438XPYRU | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDYJVRT2MN | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DW43JTE2F6 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DDYK45NWCX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW43M2PBGT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDYMBAQEJC | DEFICIENT CLAIM NEVER CURED | DW482JGS7P | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DDYMQ423X6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW49GPZBET | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DDYPQGZRH7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW49TQJ57C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDYQRHFNG6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW4AHR9JVZ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DDYR76X5A3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW4BZ26R7Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDYT624E3H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW4C7PFQ8K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDYTEVG3FX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW4D6G5QNL | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DDYVNAEMR7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW4DTRC5S2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDYWEFH5AX | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DW4M8S2PKL | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DDYWNUFTJ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW4QP3HYLR | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DDYXBN845R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW4QRYKSCG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDYXCK74MU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW4QS9MBFG | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DDYXUNWP9Q | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DW4SFPZ8VM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDYZSETXA3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW4SYKJQ2H | DEFICIENT CLAIM NEVER CURED |
| DDZ2QHXBMC | DEFICIENT CLAIM NEVER CURED | DW4TSQYDA5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDZ45TBKAX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW4VHGTKFA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDZ5PFALBN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW4XFTMHNU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDZ75SR3K4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW4YZDX82T | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DDZ7AYT4V5 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DW4Z2GASJE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDZ8HBNTX7 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DW4ZPU7CBK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDZA2SRWYP | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DW52SXBHKL | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DDZACM8LFU | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DW54TYE36H | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DDZBA89REU | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DW56ZA3MJ7 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DDZBKF3LH4 | DEFICIENT CLAIM NEVER CURED | DW57BR84SZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDZBW4K6CL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW5DELJMXP | DEFICIENT CLAIM NEVER CURED |
| DDZFN9T2SQ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DW5FUALK87 | DEFICIENT CLAIM NEVER CURED |
| DDZKMNY5EG | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DW5GC9TRV4 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DDZL6EGSMV | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DW5GT7YEX3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDZLREA5GC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW5GVXMJ46 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDZM8BESXY | DEFICIENT CLAIM NEVER CURED | DW5JHGBQZ7 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DDZMXWRFS7 | DEFICIENT CLAIM NEVER CURED | DW5JQHCGEY | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DDZVF9JRCS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW5JRLX7Y6 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DDZVN7QBYU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW5KN8PUV4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE2468HKTR | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DW5M7YGD6U | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DE294BTMZU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW5NM9RK6S | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DE2B893LJA | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DW5NMJ3PEX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE2B9ZRLKX | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DW5P2NA6TL | DEFICIENT CLAIM NEVER CURED |
| DE2BL8FQWC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW5QMPY7TH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE2D93TXPL | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DW5QTPMYNV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE2DAZPVT9 | DEFICIENT CLAIM NEVER CURED | DW5SHDZ9YP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE2GQDWBP5 | DEFICIENT CLAIM NEVER CURED | DW5YRNX69T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE2HMSBP3D | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DW5ZEL83GM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE2J49WPAV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW5ZJF4HQE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE2J695M4N | DEFICIENT CLAIM NEVER CURED | DW64NGYKEU | DEFICIENT CLAIM NEVER CURED |
| DE2JU7KYQG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW64USBHVT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE2K3CRAMQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW65BXUPQK | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DE2LT6XZRS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW67M93J2V | DEFICIENT CLAIM NEVER CURED |
| DE2MLY7NUC | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DW687VAGLK | DEFICIENT CLAIM NEVER CURED |
| DE2R4QHVD3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW68SCUVRQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE2RNFH4SB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW69PGXCRF | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DE2WZMV643 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DW69YNTMZX | DEFICIENT CLAIM NEVER CURED |
| DE2YWM6SKR | DEFICIENT CLAIM NEVER CURED | DW6DBCEFLM | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DE2ZBWRFPQ | DEFICIENT CLAIM NEVER CURED | DW6EV49ZUD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE2ZMLQSB8 | DEFICIENT CLAIM NEVER CURED | DW6GNC3YF7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE327RW6UF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW6NMYQ9PJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE32NJCXVF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW6QRFBY5J | DEFICIENT CLAIM NEVER CURED |
| DE348KRC7W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW6S2KFEQT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE34ZSNF2V | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DW6T5J4G3Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 22,853**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DE36WAZX9R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW6TR8S3N4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE37LTZQ4X | DEFICIENT CLAIM NEVER CURED | DW6VSJ4ALB | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DE3AHWBLSJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW6Y53E84S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE3C4BTVRM | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DW6ZKY59NX | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DE3DHWN547 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DW72P53TQ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE3DTLRSHY | DEFICIENT CLAIM NEVER CURED | DW7326SFBG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE3HRAW7TS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW7A62HVMP | DEFICIENT CLAIM NEVER CURED |
| DE3NJALZCH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW7APBHEK8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE3PRL75MT | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DW7BJKLZMG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE3R5QMJC7 | DEFICIENT CLAIM NEVER CURED | DW7D8REUHT | DEFICIENT CLAIM NEVER CURED |
| DE3TBYLS2D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW7DRALUYS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE3XRSH467 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW7E3B89YA | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DE3YRWQ4NS | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DW7GNR54DY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE43KB98PY | DEFICIENT CLAIM NEVER CURED | DW7H5MJ284 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE45W2CQXD | DEFICIENT CLAIM NEVER CURED | DW7JBGU9NY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE46GH3CZW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW7KF9BNMY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE46N3ZFDV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW7L28DT3F | DEFICIENT CLAIM NEVER CURED |
| DE47L3YX5M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW7N4HM3L5 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DE4A2Z7M3W | DEFICIENT CLAIM NEVER CURED | DW7NY5AMLP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE4BPXQWGA | DEFICIENT CLAIM NEVER CURED | DW7Q2P4FST | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE4D3SY9NA | DEFICIENT CLAIM NEVER CURED | DW7SEV8NF3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE4KCS7TJG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW7TCAFNM9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE4LPN9VWQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW7VGQN6JP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE4NB8TA2H | DEFICIENT CLAIM NEVER CURED | DW7VYC9A2H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE4NUA6THY | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DW7ZUF3BT9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE4QB8MATJ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DW84JFQ63P | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DE4QHLZCPR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW86V9K7XH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE4RWZ58ML | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DW873XPQT6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE4TY7BDH6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW89KBS5DT | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DE4WYV6A2C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW8C5H2ZQ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DE4YA7LWHD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW8CDUJ6PQ | DEFICIENT CLAIM NEVER CURED |
| DE4YSPLW65 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DW8ERH49NS | DEFICIENT CLAIM NEVER CURED |
| DE4Z6MYP7S | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DW8F92ZRCD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE4Z8ML9AX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW8FP5QCZ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE4ZRHST8D | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DW8MHX4BZ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE524FHPJ7 | DEFICIENT CLAIM NEVER CURED | DW8MUNKBFH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE52YFGK9B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW8N9Q5BPU | DEFICIENT CLAIM NEVER CURED |
| DE53SWUAQ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW8RGJZYV7 | DEFICIENT CLAIM NEVER CURED |
| DE54DY2FS6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW8VG6YZUP | DEFICIENT CLAIM NEVER CURED |
| DE56JNY8ZT | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DW8VP4ZQFU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE56WKJ9PN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW8VTX9ZR6 | DEFICIENT CLAIM NEVER CURED |
| DE59NUXLHZ | DEFICIENT CLAIM NEVER CURED | DW8YCMX5G6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE59VNGBKL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW8YER7HL4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE5ASJGCLD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW8ZSPU4JA | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DE5CZYSR2K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW92GT6RXL | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DE5DKGY278 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DW94H7SZF3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE5DR948SY | DEFICIENT CLAIM NEVER CURED | DW94UPLQVX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE5H4ZRDA7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW952CVXRS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE5M7GX28T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW98CNPFE6 | DEFICIENT CLAIM NEVER CURED |
| DE5N79S2CH | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DW9B7YKT3V | DEFICIENT CLAIM NEVER CURED |
| DE5QTPSL8Z | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DW9BL5EGC4 | DEFICIENT CLAIM NEVER CURED |
| DE5R6CDPZ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW9BSMQDET | DEFICIENT CLAIM NEVER CURED |
| DE5RLAZWMX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW9CPM27VE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE5RVS6TCM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW9EUQ8M4F | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DE5U4G8WRS | DEFICIENT CLAIM NEVER CURED | DW9EX48RTV | DEFICIENT CLAIM NEVER CURED |
| DE5XFRCMUS | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DW9FG4A6K7 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DE63QDJ7ST | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW9FPXNL3V | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DE63UBRQTN | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DW9GTKUB26 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE63YVWAPF | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DW9JDU85LM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE67BKC58R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW9JNE6DTY | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DE67Q85FVH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW9JR7G8NM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE6A4BX7VG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW9KAG4XFB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE6APHCNWR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW9KBVGARP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE6FJDR9T7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW9LMPEC73 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE6JBTKRQU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW9MEUAN24 | DEFICIENT CLAIM NEVER CURED |
| DE6LRU2MSV | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DW9P5ZCFX3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE6MHV83CB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW9QE54SKN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE6MJH3U2L | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DW9RF3YJGV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE6QU3LD2A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW9U2KND7G | DEFICIENT CLAIM NEVER CURED |
| DE6SKX8P34 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW9UVF5EQR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE6UMASGD8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW9Z27YABN | DUPLICATE CLAIM |
| DE6W4AUMYZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWA2JSBQDZ | DEFICIENT CLAIM NEVER CURED |
| DE6XNDGKHB | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DWA352E4CQ | DEFICIENT CLAIM NEVER CURED |
| DE6XYVAT73 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWA3P42HZF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE6Z9VSFM4 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DWA43PSV2H | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DE72QHJMFW | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DWA5Z8YLGT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE73NTWLZP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWA5ZNTKF4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE75YGFDH9 | DEFICIENT CLAIM NEVER CURED | DWA9N37SD4 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DE78K6QBZM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWAB8PQDSR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE795MZVFU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWABTFZMEN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE79TMGDZU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWACQV27TM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE7BAUF3J2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWAFBU8SYD | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DE7BLRKC2X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWAFQHJU9M | DEFICIENT CLAIM NEVER CURED |
| DE7D53SYPM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWAG4MD7ET | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE7DYSRAHQ | DEFICIENT CLAIM NEVER CURED | DWAG67RVZS | DEFICIENT CLAIM NEVER CURED |
| DE7GHPRBYZ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DWAGFL4H3X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE7GJ6PRAV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWAK5EHMGF | DEFICIENT CLAIM NEVER CURED |
| DE7GPDXFMW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWAP9DLM2N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE7JAWY9V6 | DEFICIENT CLAIM NEVER CURED | DWAQNSTYDP | DEFICIENT CLAIM NEVER CURED |
| DE7K9WCYJR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWAR8XS7U9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 22,853**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DE7P28NGY9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWAUDT4YXE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE7P6KNZBM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWAVGRSBTQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE7QGRSJVN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWAZ6MTN8R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE7QLBCMGP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWB2L3T9SD | DEFICIENT CLAIM NEVER CURED |
| DE7TMVZPA9 | DEFICIENT CLAIM NEVER CURED | DWB57QLU2C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE7TURK3H4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWBCHNAXUP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE7U8936XY | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DWBCLUPJG4 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DE83YPSJKU | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DWBD3QTRXE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE84U7AQRT | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DWBDXC6VNP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE84UR2K9T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWBGNZUXR9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE89B3JKF7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWBJAV8SEK | DEFICIENT CLAIM NEVER CURED |
| DE89STRMKN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWBLK8VDNM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE8BGFP4TW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWBQTF6Y5E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE8CLW54TS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWBRHM9YX7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE8F6NCY2X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWBRK6CPJF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE8FG5DMS9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWBRPKAMYE | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DE8FNS5YTW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWBU3KSVTA | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DE8FWN65CS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWBX9K3LD5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE8JHT3NFA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWBXFH7UZY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE8LCQRFMU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWBXREAL8M | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DE8LRFZTN9 | DEFICIENT CLAIM NEVER CURED | DWC3UAZMYJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE8MH46W9B | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DWC5QULZTP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE8QJZTWG4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWC75TADXG | DEFICIENT CLAIM NEVER CURED |
| DE8QZFY2UB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWCADTUJYN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE8RSGQUMW | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DWCDA9XE6K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE8T3RNPMX | DEFICIENT CLAIM NEVER CURED | DWCDLGHNK9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE8TCPRQFB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWCDVJLX3P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE8TD2V59W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWCF6EGU7M | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DE8TJRM45C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWCFGMR43Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE8UTBJZGK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWCFJDSEVX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 22,853**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DE8VSG7Y24 | DEFICIENT CLAIM NEVER CURED | DWCJ9H3MYU | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DE8WJB3TZL | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DWCJB3VLSY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE8XS6DVWZ | DEFICIENT CLAIM NEVER CURED | DWCJMQLHF6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE8YFH46RC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWCKVPUFSY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE8ZKA3GSB | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DWCN37H4DK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE8ZXPVNTA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWCN4HMAZ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE93LU2GMX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWCNKPS42G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE93TLJU8K | DEFICIENT CLAIM NEVER CURED | DWCRH2GYLU | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DE96AD7QGZ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DWCSX5QDZJ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DE96ZBWC3A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWCSXV8PU4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE98HCWZQ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWCT3P6SEM | DEFICIENT CLAIM NEVER CURED |
| DE98TGH6D7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWCXBPZH4J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE9ACR48XZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWCYGZQXP3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE9B42Y8MC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWCZG5D3NX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE9FLAGP6D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWCZRKVUXM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE9JSMLPGR | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DWCZSHVDTR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE9K3TMZRJ | DEFICIENT CLAIM NEVER CURED | DWD4REYP7H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE9PR8LZAS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWD6QGH8RP | DEFICIENT CLAIM NEVER CURED |
| DE9QSHGPXV | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DWD6QK4UX8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE9R7GVFNH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWD78RTZEF | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DE9U3FPG5L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWD9587HLJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE9USKNXQ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWDCPE6R35 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DE9UVRKBTZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWDCZHQ23S | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DE9WC3RNK6 | DEFICIENT CLAIM NEVER CURED | DWDEG5MXF8 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DE9YZA6LUX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWDF85CLKY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE9Z5WMGCX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWDG8HFUX3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE9ZW2LA4J | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DWDJVLYPR8 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DEA26W7N8Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWDKTFJP97 | DEFICIENT CLAIM NEVER CURED |
| DEA37YSVWU | DEFICIENT CLAIM NEVER CURED | DWDM7J8SHZ | DEFICIENT CLAIM NEVER CURED |
| DEA5MHFPDV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWDMJAF2TY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

287

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEA794VXBM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWDPG8SVUA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEABC36HUR | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DWDQ7B6M2X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEABHRD54Z | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DWDV7Y26XP | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DEABT53QYF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWDX2HCE3V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEACKQNH67 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWDZ5YKGN6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEAHDUKB4P | DEFICIENT CLAIM NEVER CURED | DWE57JPAZL | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DEAHF84Q7Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWE67AMHS8 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DEAKGFD8L9 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DWE84TSNPJ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DEAMH4FNQL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWE8CBM2A4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEAN2KSBX5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWE8DTC94N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEAN3L7XG6 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DWE9RUAJSM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEAP35KXM7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWE9U86QXY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEARSK543Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWEAUQDF3Z | DEFICIENT CLAIM NEVER CURED |
| DEASNRBPQV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWEBMNKFU6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEAWVXQ72U | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DWEBRZH43T | DEFICIENT CLAIM NEVER CURED |
| DEAY8QUF5W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWEBSHY7XZ | DEFICIENT CLAIM NEVER CURED |
| DEB2FKRGP6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWEF3T9827 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DEB3ZH4DUA | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DWEF493PJ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEB4QHGYC6 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DWEK6J73NZ | DEFICIENT CLAIM NEVER CURED |
| DEB8Y5WMHQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWEKJDCRAV | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DEB9DL2Z4T | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DWELFACUV8 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DEBCTZPKDR | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DWER69PUDL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEBCX4GU7N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWEU2ZB4NJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEBDK4MHXW | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DWEUL9GX2P | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DEBF792JT3 | DEFICIENT CLAIM NEVER CURED | DWEUQPJV8K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEBFD4QPCX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWEVUKYAXH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEBFJHUSL7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWEYB5C24Q | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DEBFTY7QPL | DEFICIENT CLAIM NEVER CURED | DWF3J8KRAZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEBGRWFQX8 | DEFICIENT CLAIM NEVER CURED | DWF5QEPMA2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEBH5R2ZVY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWF6AK7PYV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 22,853**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEBN2W6K9T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWF6EZ7KN8 | DEFICIENT CLAIM NEVER CURED |
| DEBNAM9VF5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWF6JVB2ZU | DEFICIENT CLAIM NEVER CURED |
| DEBNTV4JQM | DEFICIENT CLAIM NEVER CURED | DWF6T5XC3B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEBNW7T98Q | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DWF7QABNUV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEBPFUW8Z7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWF8GZB7RN | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DEBQC2JR35 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWF8UJV4MP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEBQPZ52CV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWF9NSXREV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEBXGKS3PU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWFC8G645E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEBYQSGWDV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWFCEDKUP4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEC29S4VAF | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DWFDC7ZTRX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEC3D7GS9M | DEFICIENT CLAIM NEVER CURED | DWFDEA8LPK | DEFICIENT CLAIM NEVER CURED |
| DEC5KB7GVS | DEFICIENT CLAIM NEVER CURED | DWFDLXC2EQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEC5QNBFXJ | DEFICIENT CLAIM NEVER CURED | DWFGBQNKT3 | DEFICIENT CLAIM NEVER CURED |
| DEC5TXSZDW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWFJLEG6XB | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DEC6GNS5B8 | DEFICIENT CLAIM NEVER CURED | DWFN4MRY8K | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DEC6PNM72T | DEFICIENT CLAIM NEVER CURED | DWFNXEVU8R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEC8NY7U2T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWFNZ7L5TP | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DEC936UDZ8 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DWFPXANMCZ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DEC9L4PY2R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWFQ6NZRDY | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DECB8GLXR4 | DEFICIENT CLAIM NEVER CURED | DWFTEGXJV7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DECFBRL9AW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWFV9GMA8L | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DECGQRN53S | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DWFVDY8TGC | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DECGWY96TN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWFVX6RN73 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DECH5MUGWK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWFY9VRLQ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DECJ9R28ZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWFYE7R2KM | DEFICIENT CLAIM NEVER CURED |
| DECJTPALN5 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DWFYJNHVC4 | DEFICIENT CLAIM NEVER CURED |
| DECLY9V6M8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWG3VJHMZF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DECMLXTB6G | DEFICIENT CLAIM NEVER CURED | DWG3Z5MHPD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DECP7UYLHX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWG5YL9PR3 | DEFICIENT CLAIM NEVER CURED |
| DECQH6PK53 | DEFICIENT CLAIM NEVER CURED | DWG9HAP5KX | DEFICIENT CLAIM NEVER CURED |
| DECR6TNYZG | DEFICIENT CLAIM NEVER CURED | DWG9STNYXP | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DECR7JQMH9 | DEFICIENT CLAIM NEVER CURED | DWG9V43KPN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DECS39JAQY | DEFICIENT CLAIM NEVER CURED | DWGANR3F6C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DECT5427F3 | DEFICIENT CLAIM NEVER CURED | DWGAY45M23 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DECT5AV9NH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWGB4LHYAV | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DECTXJLFR7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWGDAYCFMZ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DECVULTPDK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWGFD987YN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DECVY4D2BN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWGH76CSN4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DECWJH83AY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWGJMVFPYZ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DECYFMT5RB | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DWGKAE49N6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DED2S9YJQ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWGP3HQTS6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DED4WSB3GN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWGPRA6KQN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DED5F6CGA2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWGR8SJCE6 | DEFICIENT CLAIM NEVER CURED |
| DED6N4SKVU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWGURLY5EC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DED6T42NPG | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DWGXHSP569 | DEFICIENT CLAIM NEVER CURED |
| DED7P3BWNS | DEFICIENT CLAIM NEVER CURED | DWGXJENPLK | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DED7UNXV3J | DEFICIENT CLAIM NEVER CURED | DWGYM6XHJ8 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DEDAQUL84T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWGYVX4CZ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEDBXMFTPH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWGZFH2XKC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEDG3PH9MF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWH3GY85SE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEDHJMTUZW | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DWH3S5CNTA | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DEDJ4H23CV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWH7A6N94G | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DEDJUGCH6B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWH8DJEUXV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEDK2GNB3S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWH9B7VP4E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEDMKCGNWT | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DWH9VT2XF5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEDMZJ6WTC | DEFICIENT CLAIM NEVER CURED | DWHA243ZYB | DEFICIENT CLAIM NEVER CURED |
| DEDNBH92UM | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DWHBR2YMFX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEDRF6C2VX | DEFICIENT CLAIM NEVER CURED | DWHC6QM24N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEDST4Y5AB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWHD64R9CQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEDUK9WBR7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWHF2PAU8X | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DEDWUVT24Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWHGFJSBXY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DEDWZUVSBQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWHJ28KBRG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEDXWS42NR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWHKN5L6UC | DEFICIENT CLAIM NEVER CURED |
| DEDYVXS8Q4 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DWHLYJG4A3 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DEDZGH2SLA | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DWHM3X6AVJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEF263Z4R5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWHQ26ZXNG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEF2T68BJK | DEFICIENT CLAIM NEVER CURED | DWHQBG2Z5X | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DEF2ZDGLP3 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DWHQDC53J4 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DEF45A2CVL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWHTMR489S | DEFICIENT CLAIM NEVER CURED |
| DEF9C2NR67 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWHTSVG367 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEFASVT2K4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWHUB8A9DN | DEFICIENT CLAIM NEVER CURED |
| DEFC2TVLUY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWHUYCSTLG | DEFICIENT CLAIM NEVER CURED |
| DEFP4TGJ6H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWHX3QBV4D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEFQ2U9JTA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWJ398UG4L | DEFICIENT CLAIM NEVER CURED |
| DEFQ689THM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWJ3GMHN2X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEFRBS29MX | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DWJ4ZUXB6L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEFS3ZCHR6 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DWJ5PEVASQ | DEFICIENT CLAIM NEVER CURED |
| DEFS9VAYC6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWJ5S8Z3LK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEFTQBVU49 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWJ7ZVG3A9 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DEFUKHVRQ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWJ8G56LHD | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DEFXWMYTRB | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DWJ8SPMDKF | DEFICIENT CLAIM NEVER CURED |
| DEG2RVBCJF | DEFICIENT CLAIM NEVER CURED | DWJ95X38E6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEG35PT2W4 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DWJ9L2AVPQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEG3LKVSYN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWJBEK84HC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEG3MCU7DT | DEFICIENT CLAIM NEVER CURED | DWJCF59QZ8 | DEFICIENT CLAIM NEVER CURED |
| DEG5JDKU42 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWJCPDXN8U | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DEG5QWBJUL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWJH27Y8GB | DEFICIENT CLAIM NEVER CURED |
| DEG5RV6KQA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWJHM8LV2N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEG7VB8R2M | DEFICIENT CLAIM NEVER CURED | DWJLFSDNQ6 | DEFICIENT CLAIM NEVER CURED |
| DEG97HBKFD | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DWJLUD7V3N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEGD6AKPTY | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DWJMUKNE24 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DEGDZT37HW | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DWJPSZB28X | DUPLICATE CLAIM |
| DEGKQWU4HN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWJS687ZPU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEGS5NJ634 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWJVBLE93Y | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DEGV9CQ4LM | DEFICIENT CLAIM NEVER CURED | DWJVHR4BCF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEGVBZQLWU | DEFICIENT CLAIM NEVER CURED | DWJVMXGTC3 | DEFICIENT CLAIM NEVER CURED |
| DEGVUCP4N2 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DWJXNUF8VR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEGW5XP3A6 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DWJY3EC7BZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEH2TXNQPD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWJZE6Q5NP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEH32CQJ76 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWK2ZG7VXD | DEFICIENT CLAIM NEVER CURED |
| DEH5KFGAWP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWK3PFMGRS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEH7V4CFJ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWK6LQURFS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEH9SAWY3G | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DWK7T3M2HL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEHAGWDCMT | DEFICIENT CLAIM NEVER CURED | DWKAHRYTG2 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DEHBLTS5XJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWKDXQ2AZM | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DEHCT7KYWL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWKE4V257L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEHCX6M97U | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DWKE5UNRVS | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DEHDWU6XQV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWKF7XBSHQ | DEFICIENT CLAIM NEVER CURED |
| DEHDY9N3FP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWKFVLYCUM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEHGN4PC86 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWKJ6DMBSA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEHK2SP4AC | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DWKMEPDJ4V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEHNQTP3RG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWKN59F48M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEHNRKSGAP | DEFICIENT CLAIM NEVER CURED | DWKNXMCVJ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEHP8N9Q7T | DEFICIENT CLAIM NEVER CURED | DWKPNL6DGA | DEFICIENT CLAIM NEVER CURED |
| DEHQD3GF7W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWKR84AM3N | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DEHQLPK8YR | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DWKTRBF2JG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEHSKF82AW | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DWKUDVH4RM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEHTAD8WGB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWKZBFCMPQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEHX5AYUSL | DEFICIENT CLAIM NEVER CURED | DWL3GM4598 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DEHYJ78WRA | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DWL6RYD9M4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEHYZLDPJ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWL7TYHP62 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 22,853**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DEJ2MF63D7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWLBXZH47U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEJ4XB3T96 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DWLDSVJ5UM | DEFICIENT CLAIM NEVER CURED |
| DEJ5ABHNP8 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DWLEQAUNT8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEJ6B7K8SN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWLFDRGHVP | DEFICIENT CLAIM NEVER CURED |
| DEJ745XVQM | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DWLG4P5QJK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEJCLP7QGY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWLGUK7B29 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DEJG3MUZ9Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWLH2N5F6T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEJGM95TBF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWLJ2NG3UZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEJKHQYG23 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DWLK239U5Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEJNP3LH8A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWLKXMZSRH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEJNVAQ3HL | DEFICIENT CLAIM NEVER CURED | DWLKXYH4BR | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DEJNZBH64K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWLMFU53G6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEJQCRULKB | DEFICIENT CLAIM NEVER CURED | DWLN9GM6B3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEJRTZW52K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWLNHC7TKX | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DEJSF7YZGX | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DWLSACNJK3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEJU2M67V3 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DWLTDK3NEU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEJVZN2YP9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWLTQRMPCD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEJWR4T8K3 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DWLUH3VA5K | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DEJXQ4YKUL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWLUJ3AGZ5 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DEJYGXAZ4K | DUPLICATE CLAIM | DWLXA6PVY3 | DEFICIENT CLAIM NEVER CURED |
| DEJYH7Z6TK | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DWLXM72DSE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEJZMNB6U3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWM2CY9HT8 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DEJZQTHXYU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWM2NDVLSB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEK2RM9BDY | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DWM4HCQNL3 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DEK2ZMJCWU | DEFICIENT CLAIM NEVER CURED | DWM8FDPXAQ | DEFICIENT CLAIM NEVER CURED |
| DEK695PQ42 | DEFICIENT CLAIM NEVER CURED | DWMC3R6QXZ | DEFICIENT CLAIM NEVER CURED |
| DEK98V6XUD | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DWMEA62N9Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEKA9R6QWM | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DWMG2EULVR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEKB7RN4X9 | DEFICIENT CLAIM NEVER CURED | DWMG4TYB5R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEKCXLURY8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWMLTHF5YE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEKDTJGVWF | DEFICIENT CLAIM NEVER CURED | DWMPKANHEX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 22,853**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEKF2VGMJZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWMR8ZK6QV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEKG6AT9UZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWMRSLYV9Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEKGM3QX65 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DWMRUATV68 | DEFICIENT CLAIM NEVER CURED |
| DEKH8FTR9U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWMTPKFDC2 | DEFICIENT CLAIM NEVER CURED |
| DEKLCVZ52S | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DWMUGEC4V5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEKLHD93Z5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWMXQ8RK4Y | DEFICIENT CLAIM NEVER CURED |
| DEKLHMF2UN | DEFICIENT CLAIM NEVER CURED | DWN4BPMS6C | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DEKNR7J54V | DEFICIENT CLAIM NEVER CURED | DWN4EYVBJS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEKQYUXM75 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWN4SC7XZ5 | DEFICIENT CLAIM NEVER CURED |
| DEKR42SZ97 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DWN5THLX3Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEKRNPSGAZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWNAK2HC9G | DEFICIENT CLAIM NEVER CURED |
| DEKRSNUQC5 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DWNDACFLZ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEKS384T5F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWNE49YZFH | DEFICIENT CLAIM NEVER CURED |
| DEKT8M2R9P | DEFICIENT CLAIM NEVER CURED | DWNEL4FTQC | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DEKX29RSYU | DEFICIENT CLAIM NEVER CURED | DWNFPBLC64 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DEL2TC6AWS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWNHYAC9SL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEL5ZB3RQW | DEFICIENT CLAIM NEVER CURED | DWNJ7TLZGH | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DEL6W9AQNJ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DWNJU35TFH | DEFICIENT CLAIM NEVER CURED |
| DEL9DXHJV2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWNP8AK9JL | DEFICIENT CLAIM NEVER CURED |
| DELAVJP43C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWNPRA7DHJ | DEFICIENT CLAIM NEVER CURED |
| DELDPBH3U7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWNQ37E8DK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DELF3AJT69 | DUPLICATE CLAIM | DWNSH8BJZ9 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DELHMDKS9G | DEFICIENT CLAIM NEVER CURED | DWNTGP78DK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DELHS5YRCU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWNUBASEDH | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DELKFHSJ9G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWNULEDQKG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DELMGHJB4K | DEFICIENT CLAIM NEVER CURED | DWNZJKFU5A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DELN8YC5A3 | DEFICIENT CLAIM NEVER CURED | DWP2KRGMZ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DELN95BH3D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWP5HVKYG4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DELP94SURT | DEFICIENT CLAIM NEVER CURED | DWP5V6X2GN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DELQ7FPHBV | DEFICIENT CLAIM NEVER CURED | DWP6NRAT35 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 22,853**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DELSFJR2NP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWP7RAEF5N | DEFICIENT CLAIM NEVER CURED |
| DELSV2QGMU | DEFICIENT CLAIM NEVER CURED | DWP8C2UKAN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DELSY8FCKD | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DWP9F8C54Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DELTH5QGC7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWPBKN7E92 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DELZ4QGANS | DEFICIENT CLAIM NEVER CURED | DWPEHV2Y6F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DELZJSKP8A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWPFKCZD48 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DELZNB7SPF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWPG8XHYN6 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DEM2QBGR3W | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DWPHKDUCS4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEM496K2YS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWPK2ZS3HL | DEFICIENT CLAIM NEVER CURED |
| DEM6AYN4L5 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DWPL8G3UDS | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DEM82RJUYK | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DWPLGAJMX7 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DEMA4G628R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWPMBR46T7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEMF6NXR7U | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DWPQ4SGMNB | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DEMHCZ634P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWPQD6G9HK | DEFICIENT CLAIM NEVER CURED |
| DEMJVUL7BZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWPR6DJ9YQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEMJWSV6N3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWPRSB3HE6 | DEFICIENT CLAIM NEVER CURED |
| DEMK48Y2XG | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DWPYF9TEVK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEMK7V8WLZ | DEFICIENT CLAIM NEVER CURED | DWPZ6N9TVA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEMKBSUHG4 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DWQ32SCU4M | DEFICIENT CLAIM NEVER CURED |
| DEMKQV3D5U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWQ4APDCXE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEMKZVRXDH | DEFICIENT CLAIM NEVER CURED | DWQ5KM3HY7 | DEFICIENT CLAIM NEVER CURED |
| DEML4N3QKD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWQ6ALVKY8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEMLUFZPWD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWQ8DG49NR | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DEMPYFH2GL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWQ8ZLM7AF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEMQKP5L8T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWQBXE4MJZ | DEFICIENT CLAIM NEVER CURED |
| DEMR3K5XA2 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DWQC2EH3ZP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEMRU39WNX | DEFICIENT CLAIM NEVER CURED | DWQC9PAYZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEMSAY2U3V | DEFICIENT CLAIM NEVER CURED | DWQCM4V5P6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEMSLQ789N | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DWQCS3URG8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEMT82GN56 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWQD685ULX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DEMWNRY85S | DEFICIENT CLAIM NEVER CURED | DWQFRZ947C | DEFICIENT CLAIM NEVER CURED |
| DEMXAB4KJ6 | DEFICIENT CLAIM NEVER CURED | DWQGE37YSV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEMZLV3BWF | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DWQHLUJ4YC | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DEN26L98BT | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DWQHR7P3KJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEN4K67P2S | DEFICIENT CLAIM NEVER CURED | DWQJRNHFB4 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DEN5JPS2QA | DEFICIENT CLAIM NEVER CURED | DWQL5NPK9M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEN5Q6CFW4 | DEFICIENT CLAIM NEVER CURED | DWQLX5M9ZP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEN5TXSAZ8 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DWQNL283UB | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DEN6X3A9DZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWQP6T9SGF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEN7LSC4BT | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DWQPG8ZDMN | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DEN83UH4R6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWQR9XCN7F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEN85UMPL3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWQRCP83Y4 | DEFICIENT CLAIM NEVER CURED |
| DEN8K4JGDR | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DWQTR2C53L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEN9DGH4Q5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWQX237KJG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEN9RDM4QT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWQYKC7HRA | DEFICIENT CLAIM NEVER CURED |
| DENALJWQT6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWQYUGLVKC | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DENF2W8KD3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWQZYSDU45 | DEFICIENT CLAIM NEVER CURED |
| DENGK9TXHC | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DWR64AET7N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DENHV6QFUY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWR92ET7DY | DEFICIENT CLAIM NEVER CURED |
| DENLKTX3MP | DEFICIENT CLAIM NEVER CURED | DWRAEZLFBY | DEFICIENT CLAIM NEVER CURED |
| DENMHGFC2T | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DWRCUJ65B9 | DEFICIENT CLAIM NEVER CURED |
| DENQ6A53JD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWRJQLUBM7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DENRT54C3Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWRKNPCBA4 | DEFICIENT CLAIM NEVER CURED |
| DENWTC8S6R | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DWRMT7YDK9 | DEFICIENT CLAIM NEVER CURED |
| DENX7KT825 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWRN65ABG4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DENXKCZ9MW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWRP6KVAMT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DENYWH496U | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DWRQU3GYCH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DENZ9UMAJQ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DWRSBKTDYC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DENZYPL963 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWRSDC6Z35 | DEFICIENT CLAIM NEVER CURED |
| DEP25XC6GY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWRSK9T8FA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEP36AZCBN | DEFICIENT CLAIM NEVER CURED | DWRTN8BLUQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEP3NSH6CJ | DEFICIENT CLAIM NEVER CURED | DWRTP27YQD | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DEP4YCDNM6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWRU8SQ46Z | DEFICIENT CLAIM NEVER CURED |
| DEP7X4KZYA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWRU9E6725 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEP8WKXZJ2 | DEFICIENT CLAIM NEVER CURED | DWRVFSTAXD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEPAN3J9K5 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DWRYUN3HLM | DEFICIENT CLAIM NEVER CURED |
| DEPC53TG2L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWS4HT82M6 | DEFICIENT CLAIM NEVER CURED |
| DEPFKQ4DYH | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DWS54ARLU7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEPHBA7U9Q | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DWS5JHD9KY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEPJ38ZM92 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWS74HPNCU | DEFICIENT CLAIM NEVER CURED |
| DEPMNB3LYG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWS83XKEF9 | DEFICIENT CLAIM NEVER CURED |
| DEPMXT29BU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWS98JPQZN | DEFICIENT CLAIM NEVER CURED |
| DEPR29CFUL | DEFICIENT CLAIM NEVER CURED | DWS9A8VB46 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEPR8XDKS4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWS9TC7EGV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEPSCGF579 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWSBKPMJHQ | DEFICIENT CLAIM NEVER CURED |
| DEPSQBH3TN | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DWSBYN5CLT | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DEPTM2UYDH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWSCGVDJZ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEPU82T3NF | DEFICIENT CLAIM NEVER CURED | DWSCVMANZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEPVAY4FZ5 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DWSDHNQZ5B | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DEPWK9RVBQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWSG437TK6 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DEPXB6F58L | DEFICIENT CLAIM NEVER CURED | DWSGV52UMT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEPXH3BSNF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWSHECQRAN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEPYXBJ3NQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWSHG2D5U4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEPZ24X5K6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWSJ2GZQRC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEQ3FSCLVG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWSJMYQP8Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEQ3U92LTN | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DWSKC5ZDMQ | DEFICIENT CLAIM NEVER CURED |
| DEQ42YSX3D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWSL9ZQ52R | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DEQ4C3BJYF | DEFICIENT CLAIM NEVER CURED | DWSM5JTLX2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEQ6Y3GNLW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWSM74TZ6F | DEFICIENT CLAIM NEVER CURED |
| DEQ6ZT3V2J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWSMGFH8UX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEQ8AS52XZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWSMZEL87T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEQBVTFY4P | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DWSN45UMYV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEQCGT48DW | DEFICIENT CLAIM NEVER CURED | DWSNZ3DCLJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEQD49YWNG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWSQC7HDV4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEQDKB7TSG | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DWSRE73XK5 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DEQGMYZS4D | DEFICIENT CLAIM NEVER CURED | DWSTCXQU5Z | DEFICIENT CLAIM NEVER CURED |
| DEQJL8B64W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWSVUA3PM9 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DEQK3CMX9A | DEFICIENT CLAIM NEVER CURED | DWSXTZQE2K | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DEQLVPMSY6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWSZV46NLR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEQP56C8B2 | DEFICIENT CLAIM NEVER CURED | DWT3CR4DNX | DEFICIENT CLAIM NEVER CURED |
| DEQP9F3XMJ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DWT3MP7HXF | DEFICIENT CLAIM NEVER CURED |
| DEQPKLSZJD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWT4Y2XD5V | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DEQS5Z7RJ2 | DEFICIENT CLAIM NEVER CURED | DWT5EYVKDM | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DEQWA4NB86 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWT7J2SPGX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEQX78NVHM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWT8QZ5DRX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEQXMC93LP | DEFICIENT CLAIM NEVER CURED | DWT9R8QPZ4 | DEFICIENT CLAIM NEVER CURED |
| DEQYDUGXKT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWT9X84A3Z | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DEQZDVRP7N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWTARFDGN5 | DEFICIENT CLAIM NEVER CURED |
| DER2JGZBY5 | DEFICIENT CLAIM NEVER CURED | DWTBM73V8U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DER58TC4H2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWTCBRKDQ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DER6GK98DC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWTCRZF6AL | DEFICIENT CLAIM NEVER CURED |
| DER6TG9QU2 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DWTECRA5KP | DEFICIENT CLAIM NEVER CURED |
| DER9LUSNTX | DEFICIENT CLAIM NEVER CURED | DWTHNQBC47 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DERA2XP4D7 | DUPLICATE CLAIM | DWTL37DX9V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DERA4P8CWG | DEFICIENT CLAIM NEVER CURED | DWTL56FKMP | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DERADKWJXC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWTL7KD2VA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DERAK47UMG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWTM7PHJY6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DERAM6WY4Z | DEFICIENT CLAIM NEVER CURED | DWTMNKHD37 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DERCPZLUD3 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DWTPADGCQS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DERFUC89PK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWTQ82GADB | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DERM6WC3J4 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DWTS25MYRC | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |

**TOTAL CLAIMS: 22,853**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DERMQY2N6K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWTU3KM7V9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DERPHVTDYA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWTYGK6ZJL | DEFICIENT CLAIM NEVER CURED |
| DERPHXT53D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWU3AE5FPG | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DERQNZ7MW6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWU43BFLH9 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DERT5PFQ2L | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DWU4D5K2CH | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DERU4BG9LN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWU5AXMFGE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DERW37GVNC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWU9F548QV | DEFICIENT CLAIM NEVER CURED |
| DERXL2JWMQ | DEFICIENT CLAIM NEVER CURED | DWUBKDSF2X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DERYACHFTG | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DWUBQXTESG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DERZUX8B47 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWUDMRZ9G5 | DEFICIENT CLAIM NEVER CURED |
| DES3V2FKXD | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DWUE5FJRV2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DES63ZDR2Y | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DWUEJT2ZCN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DES7U4F3M2 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DWUFM75HX3 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DES8TWGKJ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWUFYH5TXD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DES9B8APMC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWUQAHYM86 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DES9PHVYMG | DEFICIENT CLAIM NEVER CURED | DWUSQNP73Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DESBFVNKP4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWUTF5RM8C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DESCJF2LNM | DEFICIENT CLAIM NEVER CURED | DWUTPXB9YN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DESGWQDFKZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWUV4BH258 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DESKMH7TRL | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DWUX98ZSAG | DEFICIENT CLAIM NEVER CURED |
| DESKZLU67F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWUYS5GLFR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DESL925VUX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWV38Y5CL2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DESML7CTZ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWV4329CMR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DESMQ9FZTC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWV4MSA5CQ | DEFICIENT CLAIM NEVER CURED |
| DESMXY5J98 | DEFICIENT CLAIM NEVER CURED | DWV6PZU9EX | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DESNPFRMJ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWV6RMDZ9H | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DESQ467HY9 | DEFICIENT CLAIM NEVER CURED | DWV7ZS8BCK | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DESQK8VXT2 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DWV9E2HQB7 | DEFICIENT CLAIM NEVER CURED |
| DESRC65WLX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWVC4H59ED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DESRX7B8PL | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DWVCDGF26T | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |

**TOTAL CLAIMS: 22,853**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DESUK3L29V | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DWVFHAL392 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DESVZ9WJXH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWVFNGRBPC | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DESWHBTN2V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWVHMQC2E4 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DESXZ9PYB8 | DEFICIENT CLAIM NEVER CURED | DWVKTHS7CY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DESYDV2QFC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWVLCH93UY | DEFICIENT CLAIM NEVER CURED |
| DESYWNAUFG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWVTNAY4BS | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DESZ2Y8KBG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWVYJ275ED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DET4ZJ6CXU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWVYZX3L4P | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DET7KCV3WF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWVZNM6HKG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DET7SH4XLK | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DWX2AD4RUP | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DET8Q9MH2V | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DWX3NFQRAT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DET97RGPF8 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DWX62Q3E97 | DEFICIENT CLAIM NEVER CURED |
| DET9MBG74A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWX6QC758V | DEFICIENT CLAIM NEVER CURED |
| DETAQNYPUJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWXB7YJL5Q | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DETCV5LWK9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWXBCL6PSV | DEFICIENT CLAIM NEVER CURED |
| DETD6PBKV4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWXCK45MSU | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DETDM6PYKC | DEFICIENT CLAIM NEVER CURED | DWXCVRZ3BY | DEFICIENT CLAIM NEVER CURED |
| DETJLGS3BQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWXD3JY4CB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DETNABF26J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWXDMN5L6B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DETNDLYX4W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWXDPT4J6R | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DETPCF6VWK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWXE35FLCU | DEFICIENT CLAIM NEVER CURED |
| DETR4YLKZ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWXEUCA47Q | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DETSAU2M6B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWXFGKCDTV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DETW32LPAY | DEFICIENT CLAIM NEVER CURED | DWXFJQ9D25 | DEFICIENT CLAIM NEVER CURED |
| DETWAP62NQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWXFZUBH5T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DETY6ANKQV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWXL5RH7AF | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DEU2SRLNXM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWXM6DSGVT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEU35YXNBF | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DWXNVU7L39 | DEFICIENT CLAIM NEVER CURED |
| DEU3VX89PH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWXP7AQ26M | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DEU4FTG6PZ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DWXRDQ42AV | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DEU7QY825V | DEFICIENT CLAIM NEVER CURED | DWXRDVYLCA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEUABKRGXN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWXSPFMJ7U | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DEUB89RFHX | DEFICIENT CLAIM NEVER CURED | DWXUKAP8T7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEUC96WB5A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWXYGFKS98 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEUD6L9HTA | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DWY3VPK4B6 | DEFICIENT CLAIM NEVER CURED |
| DEUD8GB7FY | DEFICIENT CLAIM NEVER CURED | DWY5AR3P29 | DEFICIENT CLAIM NEVER CURED |
| DEUDLCSWNF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWY63ZUCXG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEUHW3JYLM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWY7BKQNCA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEUK9SLRX4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWY8FLJS9K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEUM54ADZP | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DWY9LBUM7C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEUPWJSZK2 | DEFICIENT CLAIM NEVER CURED | DWYBJ3RHVZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEURP53AMK | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DWYCK5NQ9D | DEFICIENT CLAIM NEVER CURED |
| DEUV892RKB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWYCSAVF6T | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DEUW6VD2PM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWYCSDQLFP | DEFICIENT CLAIM NEVER CURED |
| DEUX5TRG4F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWYE2MDQTB | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DEUXJTQ7PN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWYFZL2H48 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEV2NPZW4J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWYGEBXS5R | DEFICIENT CLAIM NEVER CURED |
| DEV38NWDQB | DEFICIENT CLAIM NEVER CURED | DWYGKDL3UA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEV39GS48Q | DEFICIENT CLAIM NEVER CURED | DWYH6TDU75 | DEFICIENT CLAIM NEVER CURED |
| DEV7W5D9TG | DEFICIENT CLAIM NEVER CURED | DWYHV9DZFP | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DEV892CF3X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWYLPMK2RA | DEFICIENT CLAIM NEVER CURED |
| DEV8SBT69Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWYMUNCHVP | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DEVCW5DZK2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWYNG5HVE2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEVD76CTF8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWYQ3HFNBR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEVD84QSP5 | DEFICIENT CLAIM NEVER CURED | DWYQMLAUNG | DEFICIENT CLAIM NEVER CURED |
| DEVGL27KUF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWYSVU3DRK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEVH3APQ4M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWYU23XTB6 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DEVHU5BSJQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWYU6VGS8C | DEFICIENT CLAIM NEVER CURED |
| DEVJ5YN82A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWYUK93JAT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEVJZ836AG | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DWYZ9758KD | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DEVLJRY8FT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWZ6H7TA28 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |

**TOTAL CLAIMS: 22,853**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEVMFASLWP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWZ8D95JAN | DEFICIENT CLAIM NEVER CURED |
| DEVMPGSA3K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWZ8LBVN7C | DEFICIENT CLAIM NEVER CURED |
| DEVN5YRD7A | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DWZA386LHJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEVNJWZAMP | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DWZBL7R6JG | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DEVP3BUH6T | DEFICIENT CLAIM NEVER CURED | DWZGBQMEK2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEVP3FQ7N6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWZLUPD5QT | DEFICIENT CLAIM NEVER CURED |
| DEVP6C2NTY | DEFICIENT CLAIM NEVER CURED | DWZM39R4XE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEVPZBYF5K | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DWZMF679QH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEVRNKQ6Z7 | DEFICIENT CLAIM NEVER CURED | DWZMPSFDRA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEVXMAR7GP | DEFICIENT CLAIM NEVER CURED | DWZNB872ME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEVXTJG4Z2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWZQC6ELFH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEVYKNZ93X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWZS2CJFDH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEW3KLJQ2H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWZX5F846B | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DEW6V24PC9 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DX25NTH48F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEW9NZ25LD | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DX25VPKJZ3 | DEFICIENT CLAIM NEVER CURED |
| DEWDVSX9GC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX267CKNY8 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DEWG2Y3JF7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX26NYT758 | DEFICIENT CLAIM NEVER CURED |
| DEWHP5DRVN | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DX26VDHJYC | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DEWJZLCAX9 | DEFICIENT CLAIM NEVER CURED | DX27AVTKWY | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DEWKXNDCAM | DEFICIENT CLAIM NEVER CURED | DX28LCWP9M | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DEWLZ8TS72 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DX2CVAKLZG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEWN97JVRM | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DX2DUAVHET | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DEWQ3SXB92 | DEFICIENT CLAIM NEVER CURED | DX2EAZPLSJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEWS8NGXBK | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DX2FLGTJ3Z | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DEWTK9L8CG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX2FUE5WGL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEWTR8SV25 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DX2G3RZF4D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEWX6BT892 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX2GC8TYVN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEWYUB9AFH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX2JD4CUFA | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DEX34RPV62 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DX2KWETSL5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEX3K6WG9C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX2L4J8HVG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 22,853**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEX4SBDVK6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX2L9PMH8D | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DEX89HZ4RP | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DX2M7UH45B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEX8U2QZ7S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX2PJFM7WZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEX8VPCN9J | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DX2PZMNWJQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEX9MQ7WHN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX2QTH6WM9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEXAY29HR5 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DX2SDEHN9R | DEFICIENT CLAIM NEVER CURED |
| DEXFNQ7UM2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX2SKJV7LM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEXGS36849 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX2VAM75TJ | DEFICIENT CLAIM NEVER CURED |
| DEXHFY5KDC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX32MLCDFW | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DEXJYCPVSZ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DX32R9NEY4 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DEXK87Y5QW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX34RAJ96P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEXLNW5PHB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX35GT7JBW | DEFICIENT CLAIM NEVER CURED |
| DEXMN9SHPD | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DX39JAKUTM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEXN7WGM5H | DEFICIENT CLAIM NEVER CURED | DX3B9UT4RN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEXQ7CLVR6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX3FBN4DSM | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DEXQFBHP6U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX3HA7Z98N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEXS6CL4FR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX3K94HUSW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEXSAVRPK6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX3KY78UPH | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DEXT37GQD2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX3L4JRPU7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEXTA7H9RG | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DX3M7F65VZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEXU4Z7HYK | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DX3QPVFT75 | DEFICIENT CLAIM NEVER CURED |
| DEXWR9JV6B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX3QZG4F6U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEXWRZDBGS | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DX3TDWQKAN | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DEXWVCSGJM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX3TGPB8DW | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DEXY9D7QAT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX3UWY7K2E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEXYQF49AZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX3WDTC4ZS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEXYVCMPNW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX3YHAU5GT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEXZSR8MG4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX42GY73US | DEFICIENT CLAIM NEVER CURED |
| DEY3HWVUPF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX42YQHRGJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEY4M2WHF5 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DX4529ZGVT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 22,853**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DEY4VL7UJR | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DX45VHAEC9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEY632LNSH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX46MNPWUD | DEFICIENT CLAIM NEVER CURED |
| DEY6X9HC3S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX46RS7TDE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEY7C2XRHA | DEFICIENT CLAIM NEVER CURED | DX4756AFPZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEY7V9NHDR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX483SMBDT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEY9V5R468 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DX489HZPAJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEYBGNWX82 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DX49TD7UCJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEYCJ3LMH6 | DEFICIENT CLAIM NEVER CURED | DX4D8L3GEM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEYCV8GAUT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX4FA9W62C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEYF7DP3ZG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX4G3CEYNF | DEFICIENT CLAIM NEVER CURED |
| DEYP794R6G | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DX4G8STKBP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEYP7WCQ85 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DX4H7VGZ6T | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DEYPJMAFS2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX4HQD3P7L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEYQWSNPZK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX4HURKDQW | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DEYR9PMA4X | DEFICIENT CLAIM NEVER CURED | DX4J8V5ME2 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DEYT36W24K | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DX4P6B8ZWG | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DEYUQ9SDPF | DEFICIENT CLAIM NEVER CURED | DX4PQA5UGH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEYV73HGBK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX4Q8NH6KZ | DEFICIENT CLAIM NEVER CURED |
| DEYVSUDG7A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX4TFL7VHK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEYZ4CFSDM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX4THYNR38 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEZ2VSKTCL | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DX4TRLPNA5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEZ7PDNJB2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX4VSGB8TQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEZ8M3TSVN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX4VZRPKWU | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DEZ95AXRC8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX4W8NUP2V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEZCQLSFU8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX4ZBWFSVH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEZFCMNUHR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX53BKEH4L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEZFQKWDUN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX58S3UCVH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEZK7SW8GU | DEFICIENT CLAIM NEVER CURED | DX5ASUQ32W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEZL3MW5PK | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DX5BWGPJF9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEZNA42BRV | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DX5EBVHJSM | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |

**TOTAL CLAIMS: 22,853**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEZSMHGTA5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX5FYRDV6T | DUPLICATE CLAIM |
| DEZT3YNRK2 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DX5GV7CQNU | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DEZT9QYJBM | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DX5H37UW4V | DEFICIENT CLAIM NEVER CURED |
| DEZTPUXBR3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX5HNEAFDM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEZVGSATP6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX5KATJU9S | DEFICIENT CLAIM NEVER CURED |
| DEZW65UCP2 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DX5KMGTJE7 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DEZYBM65U7 | DEFICIENT CLAIM NEVER CURED | DX5KQS87WP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF23G97QM8 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DX5KTPS4QF | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DF24AEWKTJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX5M7ZGVAN | DEFICIENT CLAIM NEVER CURED |
| DF269JLV48 | DUPLICATE CLAIM | DX5MSLTNGE | DEFICIENT CLAIM NEVER CURED |
| DF26E54B73 | DEFICIENT CLAIM NEVER CURED | DX5MWV92Y8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF28C9UWH5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX5MYBKCRQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF28QTP63A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX5NDK7CH6 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DF29QKWPTV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX5P38FNM6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF2BQRCKZ8 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DX5PBEDYSF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF2DBTHKU3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX5QVLUPEJ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DF2E6PW7XN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX5R3YGQK2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF2GLAUEQT | DEFICIENT CLAIM NEVER CURED | DX5UTELS6Q | DEFICIENT CLAIM NEVER CURED |
| DF2GR9ENAY | DEFICIENT CLAIM NEVER CURED | DX5WHSLJB8 | DEFICIENT CLAIM NEVER CURED |
| DF2GVASNRZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX5YS8FEZA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF2GXM7VCH | DEFICIENT CLAIM NEVER CURED | DX64KWB8PU | DEFICIENT CLAIM NEVER CURED |
| DF2J76T5KV | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DX6ACKPT3Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF2KEU9LNQ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DX6ARTCYB5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF2L36HTV7 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DX6AWJCBH7 | DEFICIENT CLAIM NEVER CURED |
| DF2LJUQ4KY | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DX6B2S57NC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF2NLJGWSB | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DX6BAYH5CW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF2T4HRDPS | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DX6D2HFWC4 | DEFICIENT CLAIM NEVER CURED |
| DF2UCM4D9V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX6DBZAR9L | DEFICIENT CLAIM NEVER CURED |
| DF2VNGHPXQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX6EHBPA4Y | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DF2VU5RWXG | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DX6EJSA2N5 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DF2YM395S8 | DEFICIENT CLAIM NEVER CURED | DX6ELAMRZP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 22,853**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DF2YTWKCU7 | DEFICIENT CLAIM NEVER CURED | DX6F4BHEST | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF32JQGE8D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX6FH4V58N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF32XNQ9TB | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DX6JY4G5VK | DEFICIENT CLAIM NEVER CURED |
| DF36CE2T9A | DEFICIENT CLAIM NEVER CURED | DX6MSG5D8Y | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DF36R7D9PJ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DX6NADEGQS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF36UYJ9WA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX6QB7TRMV | DEFICIENT CLAIM NEVER CURED |
| DF3BUGPXHT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX6VYEKJC8 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DF3CDM6942 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DX6YZ4BHSR | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DF3CQKVM6D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX72RLD5AY | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DF3DRLZGUH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX73YSQT6M | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DF3H6YSTCD | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DX75ZWDQYC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF3JWHRKGL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX76LG4W5A | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DF3JXZKCM8 | DEFICIENT CLAIM NEVER CURED | DX78BQE6TY | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DF3LRS58AU | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DX79PML326 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF3MLNKS94 | DEFICIENT CLAIM NEVER CURED | DX7E94FPAJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF3MSZWEH5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX7EYWN6M8 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DF3MTHXPRQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX7G9LA43B | DEFICIENT CLAIM NEVER CURED |
| DF3NHCWVP2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX7JSPA2U4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF3NV29EWS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX7JYWVFDT | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DF3NZYKE52 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX7MW8PHVJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF3PKEG9HU | DEFICIENT CLAIM NEVER CURED | DX7NM8GVUQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF3QT62LVY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX7Q5PF2HD | DEFICIENT CLAIM NEVER CURED |
| DF3SBWUDZA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX7QL2E9K8 | DEFICIENT CLAIM NEVER CURED |
| DF3TVCJPNS | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DX7QUMLNY9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF3UE78XS4 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DX7RSL4T2D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF3UTYZ954 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX7W4N3UC9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF3VPTZR7K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX82PNLDQY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF3W72KLTJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX839CQVGU | DEFICIENT CLAIM NEVER CURED |
| DF3YR5SJ6V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX84HEFY9K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF3ZYNB8JQ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DX862W5DKV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 22,853**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DF453VNHB6 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DX87BT3WQV | DEFICIENT CLAIM NEVER CURED |
| DF46T9H8ZX | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DX8BDMEQ36 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DF479NXB5J | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DX8BURP52Y | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DF47N28H9A | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DX8GTZR2FY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF4B6NZ7KH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX8HWJG7YE | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DF4CUES3LK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX8J23C6SN | DEFICIENT CLAIM NEVER CURED |
| DF4E3K6R2P | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DX8L6VDSZ7 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DF4EPDUTN3 | DEFICIENT CLAIM NEVER CURED | DX8LHQGWZF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF4G2M9TUV | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DX8R2GYF3J | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DF4G36EBLJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX8S6DWUVM | DEFICIENT CLAIM NEVER CURED |
| DF4G9DPVEZ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DX8VQ4TG6F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF4GA6U5B9 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DX8ZYR29BK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF4H8AJ25C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX92H4W75F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF4K68VY7E | DEFICIENT CLAIM NEVER CURED | DX97U5FNQW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF4MWZXVY8 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DX98MDKNJW | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DF4NGPQ5U3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX98Z6CLR4 | DEFICIENT CLAIM NEVER CURED |
| DF4NKTUJ27 | DEFICIENT CLAIM NEVER CURED | DX9B3FMWQE | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DF4NMKV2YZ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DX9CD47QWR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF4RQKN2G5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX9CK6DSQT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF4VG2B5HW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX9F3TRJBN | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DF4VWGE9NS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX9JD6VHC7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF4WSREU6B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX9JYVDEA3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF4X329VK8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX9LAE4QWJ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DF4YGKCQW7 | DEFICIENT CLAIM NEVER CURED | DX9LCKMS5A | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DF54D2TC3K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX9LY7NHS6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF5BVH6ZYJ | DEFICIENT CLAIM NEVER CURED | DX9PNEYV3S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF5CU7DJGS | DEFICIENT CLAIM NEVER CURED | DX9QG563YK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF5DLHRX84 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DX9QTK7RBP | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DF5HDGJV7X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX9RD2JBHC | DEFICIENT CLAIM NEVER CURED |
| DF5HYJGXNC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX9TWCSQ74 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DF5KTQBU6V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX9UA6TJN8 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DF5MS6HZ23 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DX9UG7HCSM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF5PEXHL4Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX9URNJF6D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF5PM6XGJN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX9WTBNJAK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF5QDWEZNK | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DX9YZD28NJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF5QE2P3L4 | DEFICIENT CLAIM NEVER CURED | DXA2VBPKZ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF5SRJPEKQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXA3Q6WVST | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DF5TJR9AWQ | DEFICIENT CLAIM NEVER CURED | DXA4B3VFLQ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DF5VPQ6T3X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXA4JK7MSL | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DF5XH7UE9Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXA4P7C3JH | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DF5YWVDP9C | DEFICIENT CLAIM NEVER CURED | DXA4QBUF96 | DEFICIENT CLAIM NEVER CURED |
| DF64VTG3NY | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DXA59N3M8F | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DF65AEPRQS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXA6C24MNW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF6758DLBK | DEFICIENT CLAIM NEVER CURED | DXA7MEY2BN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF67S8PML2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXA89HRV75 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF6984RAZH | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DXA9LMR8YW | DUPLICATE CLAIM |
| DF6A7YBMV3 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DXAD3KB8U6 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DF6ADPKJUB | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DXAEFKG6UY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF6ADUKTE7 | DEFICIENT CLAIM NEVER CURED | DXAESCPBG2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF6CHZN4X5 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DXAFUY635B | DEFICIENT CLAIM NEVER CURED |
| DF6D29TU7R | DEFICIENT CLAIM NEVER CURED | DXAMYR84FU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF6DJRNBLZ | DEFICIENT CLAIM NEVER CURED | DXAPS9VM78 | DEFICIENT CLAIM NEVER CURED |
| DF6EGVSBD4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXAQPYW9F4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF6JEHCZNM | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DXAYRPBQEJ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DF6JSV3WT5 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DXB2JMNP34 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF6JYPX3VZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXB2ZY9SWE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF6L3W8GQ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXB3E7PJ2G | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DF6MHLEJN3 | DEFICIENT CLAIM NEVER CURED | DXB3KTED7L | DEFICIENT CLAIM NEVER CURED |
| DF6NEKQG3B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXB5CG6MTN | DEFICIENT CLAIM NEVER CURED |
| DF6Q89S4WZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXB5QT24Z6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF6R3ZQW8M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXB6AVUMKF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 22,853**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DF6UB5YXL7 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DXB7VFT98M | DEFICIENT CLAIM NEVER CURED |
| DF6UDT5A9V | DEFICIENT CLAIM NEVER CURED | DXB9DGFNV5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF6UWBEQ2A | DUPLICATE CLAIM | DXBHCTV52Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF6VHL95ZD | DEFICIENT CLAIM NEVER CURED | DXBHRTZALV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF6VXAMRGK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXBKF65CMD | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DF6YENPGD3 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DXBQ9SJPHE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF6YQJ2ND7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXBRDWK7LM | DEFICIENT CLAIM NEVER CURED |
| DF736XNUHY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXBRVHKLJC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF74STRVXB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXBSRCA34K | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DF75R3ZLCP | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DXBTKGL8PC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF78ZG9NC5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXBU748PDK | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DF7BYCL5VE | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DXBVE3GQ6W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF7DENYGH8 | DEFICIENT CLAIM NEVER CURED | DXBW5YLZNJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF7DRYGJQ2 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DXC37DJ2G8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF7EKSY4QW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXC4DJ8Q3Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF7GTP4M9R | DEFICIENT CLAIM NEVER CURED | DXC4EG9NR2 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DF7PKVAHEQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXC6STW2RH | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DF7R9WG24B | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DXC7L8BFAJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF84EZDQV5 | DUPLICATE CLAIM | DXC82RJPAQ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DF85PW23HC | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DXC95HPDWS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF863ZYGXL | DEFICIENT CLAIM NEVER CURED | DXCE526NPM | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DF867DN4QE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXCGH6NSBP | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DF86UCAQKM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXCGHZLKD7 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DF87DV6X4G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXCJBQ58UZ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DF87HUZ2A9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXCJDS7KY3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF895ETSU6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXCJUK5DZP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF89Y2VGKZ | DEFICIENT CLAIM NEVER CURED | DXCLAFKJRN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF8BUW3ARC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXCLDTG2HJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF8C9DXLW5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXCLZEQRGU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF8DEBA2VM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXCN9BTFM5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 22,853**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DF8DZPCKGT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXCP8B46HD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF8EVA3HDK | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DXCPSWYVDN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF8G4YQW9B | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DXCQHFRB2J | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DF8J6KNLTM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXCSA6VQTM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF8JA9R2WC | DEFICIENT CLAIM NEVER CURED | DXCSJ4UB7W | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DF8L39JGS2 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DXCVN35MAQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF8LSHEYJX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXCYHRWSB7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF8MN53WPR | DEFICIENT CLAIM NEVER CURED | DXCYL3GJQ6 | DEFICIENT CLAIM NEVER CURED |
| DF8MS3CD9W | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DXCZJLQR6S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF8N7H69XD | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DXD4E2J5G8 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DF8PATCYE2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXD4ZCPJ3W | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DF8PCYJU63 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXD57FMSE9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF8QBLCV4P | DEFICIENT CLAIM NEVER CURED | DXD7C5VGA9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF8QZAC357 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DXD7KJVEBN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF8RQVAJ5K | DEFICIENT CLAIM NEVER CURED | DXDEJP2LFC | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DF8UBX53K7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXDGHFRQZE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF8XDUH9NC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXDGHR6KTP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF8Y9XV3GU | DEFICIENT CLAIM NEVER CURED | DXDJZQRPVW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF8YHLJG5U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXDK9WSAY5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF8YMXQHJG | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DXDKBM29G7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF8Z4LRS69 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXDKPFQRU2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF92EAWXT3 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DXDKTYM9NW | DEFICIENT CLAIM NEVER CURED |
| DF93GXZ6A2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXDN947WPS | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DF93VZYAKG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXDP8W4BZA | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DF93ZLKE4J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXDQ3ZJ9VR | DEFICIENT CLAIM NEVER CURED |
| DF94ZMNH7K | DEFICIENT CLAIM NEVER CURED | DXDQ4E5FWJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF95B46QXK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXDQGW6BHS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF95V2XCPM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXDQSWKTFB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF96D8S4WC | DEFICIENT CLAIM NEVER CURED | DXDR8BSULG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF9725WSBL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXDRAU865T | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |

TOTAL CLAIMS: 22,853

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DF97MH82RQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXDS5M9JYN | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DF9ARH7MUN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXDS7ERL8M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF9BPAVW8S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXDSB5WQ9G | DEFICIENT CLAIM NEVER CURED |
| DF9CM4ZJUQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXDV89W6QZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF9E467NCA | DEFICIENT CLAIM NEVER CURED | DXDYRVN6WM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF9HK3TVWY | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DXE2MRKHP5 | DEFICIENT CLAIM NEVER CURED |
| DF9HPA2GX5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXE6PV37DZ | DEFICIENT CLAIM NEVER CURED |
| DF9HRJ5E8C | DEFICIENT CLAIM NEVER CURED | DXEADFMWTL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF9HRTKNEA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXEBRYK789 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF9JDR5VQ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXEBY96DQL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF9JY8BGNQ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DXEDASWV7J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF9LHUMAPX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXEGFVYN5L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF9M6YCAVL | DEFICIENT CLAIM NEVER CURED | DXEH9PBYS5 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DF9UTQP2LJ | DEFICIENT CLAIM NEVER CURED | DXEHBNMQ8U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF9VSLNDJA | DEFICIENT CLAIM NEVER CURED | DXEJBUVZ4A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF9XH3J6ZR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXELB8VQSU | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DFA2GK6W4B | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DXEM2T8AH9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFA3YJ6TRH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXEN74WQB6 | DEFICIENT CLAIM NEVER CURED |
| DFA4XZUML2 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DXENJMG34U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFA6VXGEN3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXENWLM2GT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFA8M9LVZG | DEFICIENT CLAIM NEVER CURED | DXEPDQLB79 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFA9P8GKUH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXEPWMQRSF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFADX8BSK5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXEQ2K6NBG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFAHB5XYZE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXEQ9VL2UP | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DFAHME6CZT | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DXEQLPVNT9 | DEFICIENT CLAIM NEVER CURED |
| DFAHNCYM5W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXEQZ79LKJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFAJ9D7M3Y | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DXER32LQMK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFAJP4ZQX5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXERLZ5GKT | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DFAK4B2ULS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXEST7C3FU | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DFAKGRMJ3Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXEWN9SCYT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFAKH5WD3R | DEFICIENT CLAIM NEVER CURED | DXF26MCTKP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFANQKGC6R | DEFICIENT CLAIM NEVER CURED | DXF369RSW2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFAP3KCY7Z | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DXF36QGDS7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFAPL4N8ZY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXF3H6784Q | DEFICIENT CLAIM NEVER CURED |
| DFARBT36KL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXF42UYCJW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFASRWCM9H | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DXF7D54NZR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFAUCLQKSJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXF8DSPGWR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFAVM8LXPK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXF9GEYZSW | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DFAX6RKGQC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXF9UTC7KY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFAYZ2GS4X | DEFICIENT CLAIM NEVER CURED | DXFD9APT4J | DEFICIENT CLAIM NEVER CURED |
| DFAZHNECX3 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DXFE3RAMVB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFAZYPE3ST | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXFEDMGCTP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFB75EQ8LU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXFEPM6C39 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DFB8NGCQ4T | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DXFGHL849M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFB93KMXL8 | DEFICIENT CLAIM NEVER CURED | DXFH5T4QYZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFBAVW5RZG | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DXFJSM47W9 | DEFICIENT CLAIM NEVER CURED |
| DFBEKLS9QW | DEFICIENT CLAIM NEVER CURED | DXFNGHSPKV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFBG8D4CMA | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DXFNMTE3V4 | DEFICIENT CLAIM NEVER CURED |
| DFBGTQZHCL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXFPGBTKZU | DEFICIENT CLAIM NEVER CURED |
| DFBGYR86N4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXFQ68ZYLU | DEFICIENT CLAIM NEVER CURED |
| DFBHZNGXAW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXFQWMZTU3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFBJYTP3UC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXFSMK74A2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFBKMXPH8D | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DXFUE3KRD9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFBSETAR7K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXFY64MPWC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFBVUW7H4Z | DEFICIENT CLAIM NEVER CURED | DXFZ3T2QRW | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DFBVZ7PQ6C | DEFICIENT CLAIM NEVER CURED | DXFZASYBLG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFBX5M8QDJ | DEFICIENT CLAIM NEVER CURED | DXG37F24AY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFC28V5G7U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXG65BZAE2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFC2NTVZXM | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DXGA5JDTS9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFC3VLGJQ7 | DEFICIENT CLAIM NEVER CURED | DXGDMR6CH9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFC42JUN36 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXGFMZJB2R | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DFC4MBG9UN | DEFICIENT CLAIM NEVER CURED | DXGJHET64V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFC529SXYV | DEFICIENT CLAIM NEVER CURED | DXGLTYSZQ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFC7VAZP4K | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DXGMYQW7JV | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DFC9YBDXNQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXGPST85EV | DEFICIENT CLAIM NEVER CURED |
| DFCATQBEX3 | DEFICIENT CLAIM NEVER CURED | DXGR6SQ3PM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFCBLU32P7 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DXGTPF7Q6D | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DFCDJ7AKMS | DEFICIENT CLAIM NEVER CURED | DXGULJ4R3V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFCE45AQZY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXGUS92RP4 | DEFICIENT CLAIM NEVER CURED |
| DFCGLXA9VP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXGVM4PHYW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFCPAR4TNZ | DEFICIENT CLAIM NEVER CURED | DXH6C9AGP4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFCQKX2RU6 | DEFICIENT CLAIM NEVER CURED | DXH6GF8TVY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFCR58DJY9 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DXH6L3F5YA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFCR5SUB49 | DEFICIENT CLAIM NEVER CURED | DXH6QYTP4K | DEFICIENT CLAIM NEVER CURED |
| DFCRLYWKE2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXH6TE9JFL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFCRP9TSWH | DEFICIENT CLAIM NEVER CURED | DXH74WY9RE | DEFICIENT CLAIM NEVER CURED |
| DFCV8PK4QA | DEFICIENT CLAIM NEVER CURED | DXH8A5CUF7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFCWHKBAS6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXH8D3EZ54 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFCWQH6K9G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXH953P2DS | DEFICIENT CLAIM NEVER CURED |
| DFD3L59JEV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXHC6ELWRJ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DFD3R98JNH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXHCUFLE7D | DEFICIENT CLAIM NEVER CURED |
| DFD4SXCV2U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXHEMLV8B7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFD69UBP38 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXHF4MSAD3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFD6Q83KEM | DEFICIENT CLAIM NEVER CURED | DXHFAUM689 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DFD7MGVX2K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXHJSTRGAF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFDB2V8WLQ | DEFICIENT CLAIM NEVER CURED | DXHK4LN2Z6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFDBWPT8E7 | DEFICIENT CLAIM NEVER CURED | DXHL3CA8FY | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DFDEQ8B7CP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXHN6FCED2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFDG6LVRE7 | DEFICIENT CLAIM NEVER CURED | DXHNBMSPTJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFDGTPYHQS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXHPNG25JR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFDGWQXKHE | DEFICIENT CLAIM NEVER CURED | DXHQKY4B6J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFDK76NBHU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXHR7S5QUL | DEFICIENT CLAIM NEVER CURED |
| DFDKSBC6ZM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXHTN9BRW3 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DFDNQWJ7P5 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DXHYJP7RQG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFDNRM38YW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXJ3M5G4HC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFDNSLP4J3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXJ45SVY3R | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DFDQBU9JAS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXJ5Z3KLF4 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DFDR5PH9AJ | DEFICIENT CLAIM NEVER CURED | DXJ6R84TB2 | DEFICIENT CLAIM NEVER CURED |
| DFDS47YRN3 | DEFICIENT CLAIM NEVER CURED | DXJAD9L46F | DEFICIENT CLAIM NEVER CURED |
| DFDY2EMV97 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXJAY7S3BP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFDYES4K2C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXJCHA7SBZ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DFE24ZW53C | DEFICIENT CLAIM NEVER CURED | DXJCQHPLFM | DEFICIENT CLAIM NEVER CURED |
| DFE37R9YST | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DXJCWMH6VZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFE7LJSZT5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXJDC2AZU5 | DEFICIENT CLAIM NEVER CURED |
| DFE9SYN85X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXJDRGE5WQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFEA2GCHZU | DEFICIENT CLAIM NEVER CURED | DXJGKL4N6F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFEA62KQNC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXJGPBL35S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFEAXR2BHN | DEFICIENT CLAIM NEVER CURED | DXJHS45MYL | DEFICIENT CLAIM NEVER CURED |
| DFEHQSGVM4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXJK4VLS5Y | DEFICIENT CLAIM NEVER CURED |
| DFEKPNAHVM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXJKTS8795 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFEL2V6CGD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXJNAP78E9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFEMVY2UP9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXJNF87HW3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFENU9DSHT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXJPCK8ZF2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFEPS4RZ7V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXJQNCV273 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFER7DYZCM | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DXJQV697U2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFEV7Z9H43 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXJTBH92LN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFEVCWZPKH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXJWVCYMSZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFEW5DS8B9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXJYMRKU9C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFEW7KT29V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXJZFMAK3V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFEWB6L3U9 | DEFICIENT CLAIM NEVER CURED | DXJZM59RND | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFEXTKVYA4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXK3QCB785 | DEFICIENT CLAIM NEVER CURED |

314

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFEYUBQ9VK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXK548SDB7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFG3NXVJW6 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DXK5P3CAW9 | DEFICIENT CLAIM NEVER CURED |
| DFG5AHEKUW | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DXK5Y62DLQ | DEFICIENT CLAIM NEVER CURED |
| DFG62TYDSM | DEFICIENT CLAIM NEVER CURED | DXK6F5DQ4J | DEFICIENT CLAIM NEVER CURED |
| DFG6LUBAZJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXK7QYRE62 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DFG8KWTBUP | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DXKAY8VL2E | DEFICIENT CLAIM NEVER CURED |
| DFG8XNRTVE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXKDC4A9U6 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DFGA2PSHWN | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DXKDEMPFWA | DEFICIENT CLAIM NEVER CURED |
| DFGDHKL64A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXKDYR5ATF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFGHA9K37T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXKMNY57CE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFGKSV8B7D | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DXKNQSCFMH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFGKWZXSLE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXKNS63E4Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFGL79VU5E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXKT2G4DPJ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DFGMW6ZTYL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXKTUGAD67 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFGPLZXUNW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXKTVPM27B | DEFICIENT CLAIM NEVER CURED |
| DFGRQWH7EY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXKUG3YB4J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFGTK48WZ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXKV495ZYL | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DFGVASJYQ6 | DEFICIENT CLAIM NEVER CURED | DXKWALP9NV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFGVE7LM4S | DEFICIENT CLAIM NEVER CURED | DXL2ZDNHVY | DEFICIENT CLAIM NEVER CURED |
| DFGWJNC3B6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXL5KMR2EA | DEFICIENT CLAIM NEVER CURED |
| DFGWMXK54P | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DXL6QS5KCR | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DFGXVYJLAR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXL7DURBZ9 | DEFICIENT CLAIM NEVER CURED |
| DFGY4RCZ2J | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DXL7RPVKCS | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DFH293RNDP | DEFICIENT CLAIM NEVER CURED | DXL9A2ZPKG | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DFH2LM3VQP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXL9ZP7SBN | DEFICIENT CLAIM NEVER CURED |
| DFH2WNJXRD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXLAQD5KM9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFH4Y2SCZ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXLB5RFTHP | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DFH6W9CDYR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXLBK2E3ZP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFH736QSVG | DEFICIENT CLAIM NEVER CURED | DXLDFP3MR5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFH93D7SE8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXLE5NGWHD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFH9KMXDJ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXLKE7RG8Q | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DFH9M8AJEW | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DXLKFSRJMA | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DFHA8LWY42 | DEFICIENT CLAIM NEVER CURED | DXLKPY95NC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFHAZN5BK7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXLM5AP9C8 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DFHC5UJGQ3 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DXLQ6UAMBF | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DFHCZ86TK2 | DEFICIENT CLAIM NEVER CURED | DXLQAKF6HZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFHEZK8QV5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXLQJAG2HY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFHGMXDTP4 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DXLSBCD59J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFHJLASP68 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DXLV9YAT36 | DEFICIENT CLAIM NEVER CURED |
| DFHKC2PTMJ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DXLVATYQHE | DEFICIENT CLAIM NEVER CURED |
| DFHKGA53UZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXLW5C7UN4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFHLJ3TZVY | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DXLZ9KEQB8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFHLQVDSZU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXM3BVW8KL | DEFICIENT CLAIM NEVER CURED |
| DFHQL2ZEKB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXM7SEWDAN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFHRKMYU7V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXM84KZTLV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFHVG876ZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXM8JG9BKH | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DFHVNSG23A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXM9TE8C4L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFHWZ3YSL7 | DEFICIENT CLAIM NEVER CURED | DXMBEW7V9L | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DFHX95LPGS | DEFICIENT CLAIM NEVER CURED | DXMC4EZ9N8 | DEFICIENT CLAIM NEVER CURED |
| DFHXA53D8B | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DXMH5BUNC6 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DFHYWSBPX9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXMJDN4CZL | DEFICIENT CLAIM NEVER CURED |
| DFJ34GK96X | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DXMJS79WQG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFJ4K92N7Q | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DXMK85QB9D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFJ5WMNGSL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXMN25Z3VB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFJ6P7NYDA | DEFICIENT CLAIM NEVER CURED | DXMNB7Z369 | DEFICIENT CLAIM NEVER CURED |
| DFJ7RLC6GT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXMNSCW6B3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFJ9GM6Q4U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXMNUPB4AR | DUPLICATE CLAIM |
| DFJCB6USAD | DEFICIENT CLAIM NEVER CURED | DXMPB65R37 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DFJH4ZMS6L | DEFICIENT CLAIM NEVER CURED | DXMRGPDVL5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFJKRA2NTM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXMTSZ5NAG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFJL9Q2SUZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXMVP2BLD8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFJPWQLCRS | DEFICIENT CLAIM NEVER CURED | DXN3258KJF | DEFICIENT CLAIM NEVER CURED |
| DFJRVHQAET | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXN4237JSZ | DEFICIENT CLAIM NEVER CURED |
| DFJV453AE6 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DXN4U5PBV8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFJXPKR2GS | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DXN5JMSUA3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFJY264N7T | DEFICIENT CLAIM NEVER CURED | DXN7CG9YMQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFJZEQABXN | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DXNCBW2LYR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFK3GLS48V | DEFICIENT CLAIM NEVER CURED | DXNEPDAK5B | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DFK3NBURL8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXNFAW6U3L | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DFK4AS2YRE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXNGKBW6T5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFK54RY3BV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXNH7BRQJD | DEFICIENT CLAIM NEVER CURED |
| DFK7QEPZV3 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DXNHPAS7R9 | DEFICIENT CLAIM NEVER CURED |
| DFK9YRN2VD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXNJ4MSE5W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFKAERU26G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXNJGA8SB2 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DFKAET5NVR | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DXNJU8ZV5M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFKBARSCWN | DEFICIENT CLAIM NEVER CURED | DXNLDFBYAM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFKDNCBSQ5 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DXNMESD3YG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFKMAQCHYJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXNQ4P7MW6 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DFKP4RSH8G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXNS3JD5FC | DEFICIENT CLAIM NEVER CURED |
| DFKPE2DJ5T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXNS6FGYHE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFKQNZL83D | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DXNS798BHT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFKQW2HJCE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXNTDFV28Y | DEFICIENT CLAIM NEVER CURED |
| DFKR3DSYHX | DEFICIENT CLAIM NEVER CURED | DXNY5V8UER | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFKR5XP42U | DEFICIENT CLAIM NEVER CURED | DXP5BQHLTS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFKUJMP3G9 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DXP6FRYUN9 | DEFICIENT CLAIM NEVER CURED |
| DFKXGP4E37 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DXP7FEWR3C | DEFICIENT CLAIM NEVER CURED |
| DFKYT75XAS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXP9WGTB6U | DEFICIENT CLAIM NEVER CURED |
| DFKZD3UYWB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXPACLJ38S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFL2DY9UKA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXPBTS54QA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFL2GBCTRA | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DXPCBNL73K | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFL4EA89DB | DEFICIENT CLAIM NEVER CURED | DXPGF3RJCW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFL4PURXC7 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DXPGHB2UYM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFL5DM38KT | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DXPHR3YZC5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFL6HCKE9Y | DEFICIENT CLAIM NEVER CURED | DXPJLH4D9Z | DEFICIENT CLAIM NEVER CURED |
| DFL72GW4BA | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DXPJVZ26FA | DEFICIENT CLAIM NEVER CURED |
| DFL8QSEPYK | DUPLICATE CLAIM | DXPKUF56SM | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DFL8XTNG9C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXPLW8NAU9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFLAPXNTG8 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DXPNFD3CA7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFLAYU56PK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXPT3S6HQF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFLB9K72CM | DEFICIENT CLAIM NEVER CURED | DXPV78T6DH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFLEMRGCS6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXPVRDCWK8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFLG2TWNMP | DEFICIENT CLAIM NEVER CURED | DXPZG5NBE8 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DFLH53N6GB | DEFICIENT CLAIM NEVER CURED | DXPZYCU2H6 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DFLH8S4MB2 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DXQ2HE4N8W | DEFICIENT CLAIM NEVER CURED |
| DFLJXU9W2Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXQ2PVLS7R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFLKG5PAJE | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DXQ3SMLBR9 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DFLNX9CZVA | DEFICIENT CLAIM NEVER CURED | DXQ4KMCA2G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFLRC5YVM7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXQ5KZYFVP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFLUBS76NE | DEFICIENT CLAIM NEVER CURED | DXQ6AGYVBW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFLVXU5PS4 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DXQ924S3FP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFLXR8KV6Z | DEFICIENT CLAIM NEVER CURED | DXQCDR4M78 | DEFICIENT CLAIM NEVER CURED |
| DFLYBH63VE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXQF8CVTRH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFLYMUJC7Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXQFU7KPME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFM2XAPUHZ | DEFICIENT CLAIM NEVER CURED | DXQFZYRA2G | DEFICIENT CLAIM NEVER CURED |
| DFM6UJ5DBV | DEFICIENT CLAIM NEVER CURED | DXQGD4F7L8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFM8CPNJ5B | DEFICIENT CLAIM NEVER CURED | DXQGTWVL7M | DEFICIENT CLAIM NEVER CURED |
| DFM8Y6WPER | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXQKHW4L2G | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DFM9NHX3RS | DEFICIENT CLAIM NEVER CURED | DXQL2V5SGT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFMBD27JKY | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DXQL3SJMVP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFMBGP9LEZ | DEFICIENT CLAIM NEVER CURED | DXQLB2HP7R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFMBSXK326 | DEFICIENT CLAIM NEVER CURED | DXQM8W7HDU | DEFICIENT CLAIM NEVER CURED |
| DFME2LGXPQ | DEFICIENT CLAIM NEVER CURED | DXQNZJKE6T | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFMGLAR8Y2 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DXQR293WUN | DEFICIENT CLAIM NEVER CURED |
| DFMJDUVERB | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DXQRC42B98 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFMK9CP5G8 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DXQSZCNGAV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFML6A7XJG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXQT5KJS6F | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DFML82RPQX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXQT9FPRUY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFMN4GT73B | DEFICIENT CLAIM NEVER CURED | DXQT9HULF4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFMNXT84DG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXQU8JCY7M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFMPGVRSWX | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DXQUEA2JY5 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DFMPNVEB78 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXQWJLVNHD | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DFMPRHUSKJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXQWVFYR7G | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DFMTDC3KBA | DEFICIENT CLAIM NEVER CURED | DXQYNGTUD2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFMUJCKG2Z | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DXQZ4N3AWU | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DFMUS4JVXQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXQZP8H45F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFMW5L32CY | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DXR3LAGYPM | DEFICIENT CLAIM NEVER CURED |
| DFMX546PEV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXR4J2AD9G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFMXYE5WD7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXR54DP68V | DEFICIENT CLAIM NEVER CURED |
| DFMYEBDNVT | DEFICIENT CLAIM NEVER CURED | DXR5C2B7Z6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFMYGVPCEW | DEFICIENT CLAIM NEVER CURED | DXR5VE4F3C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFMZJV3DUQ | DEFICIENT CLAIM NEVER CURED | DXR5ZWGBV9 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DFN3QE7C6J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXR7T3J9NQ | DEFICIENT CLAIM NEVER CURED |
| DFN42RXWLM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXRBK45FP3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFN8KWMTEC | DEFICIENT CLAIM NEVER CURED | DXRDEQY8TV | DEFICIENT CLAIM NEVER CURED |
| DFN9L5SPQH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXRE8QN7UC | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DFNACB5L2H | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DXRFJ8GUME | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DFND3LXT2M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXRFTA73ZV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFNDM6V9BS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXRGKTCNUA | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DFNEDMRHZB | DEFICIENT CLAIM NEVER CURED | DXRHYBTMUG | DEFICIENT CLAIM NEVER CURED |
| DFNGLC46W8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXRJFLWAH8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFNK2RBTDV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXRLP2KDMJ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DFNK9D32UH | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DXRMLTYFJW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFNL94QGMK | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DXRMV5YTZS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFNME4CDBH | DEFICIENT CLAIM NEVER CURED | DXRQ46MTE2 | DEFICIENT CLAIM NEVER CURED |
| DFNMKTBUVA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXRSCQ4DJW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFNPCV5JHW | DEFICIENT CLAIM NEVER CURED | DXRSU9L5GV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFNPQHBJKA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXRTCZ32B6 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DFNQ5DL3ZH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXRV9PHEQ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFNV34TBDA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXRW4QPFD6 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DFNVAWBJ98 | DEFICIENT CLAIM NEVER CURED | DXS53BRTYH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFNWHAVMK4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXS5KHQ8NW | DEFICIENT CLAIM NEVER CURED |
| DFNXB8SK2L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXS5NF7H9G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFNXC4APYZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXS63BFRKY | DEFICIENT CLAIM NEVER CURED |
| DFNXS428EK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXS69YZWAR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFNY3VLAG9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXS7K9CQ38 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DFNZ69JYQ7 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DXS85C96GT | DEFICIENT CLAIM NEVER CURED |
| DFP3YHU49Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXS8NE5ZUF | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DFP6J9R4C7 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DXS8NV53TQ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DFP6UH3WEB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXSBM5HTR4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFP76EJV5T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXSBVMTAZY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFP83KCZNQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXSEV63FDA | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DFPB6WXY9H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXSG2RADH7 | DEFICIENT CLAIM NEVER CURED |
| DFPG7BEJS5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXSGRH4YCE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFPKY2HV56 | DEFICIENT CLAIM NEVER CURED | DXSH9U34W6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFPLXWGBCD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXSKG6NM7V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFPMNB3W4Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXSLNTEVYP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFPN7LJSU5 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DXSMBJ6EWK | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DFPRQNKUD7 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DXSMW7AD62 | DEFICIENT CLAIM NEVER CURED |
| DFPS52EMDJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXSPUGBRZ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFPSCHRXKD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXSPYB5D3W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFPSKWZCUL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXSQMEF4YJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFPSU97XZC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXSRFZBN3M | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFPTAV7HGZ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DXSRZ9Y7KN | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DFPXBAMCQZ | DEFICIENT CLAIM NEVER CURED | DXST4HVBYN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFPXCT5RA6 | DEFICIENT CLAIM NEVER CURED | DXST4UNAYJ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DFPY2JSGV7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXSTNU4CFQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFQ2NX6G5A | DEFICIENT CLAIM NEVER CURED | DXSU9QNVEP | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DFQ3JA5PXD | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DXSUVB26QY | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DFQ3WSUR8C | DEFICIENT CLAIM NEVER CURED | DXSVD3WUA4 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DFQ5BS2MC7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXSVERYK29 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFQ6SXEGTL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXSVNT2PUC | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DFQ76YAPMV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXSYGEW6TJ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DFQASGRC8U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXSZYNLC3V | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DFQAX4KNVJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXT2ZUR7N3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFQB25VR36 | DEFICIENT CLAIM NEVER CURED | DXT3BF26C7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFQDR6PH3M | DEFICIENT CLAIM NEVER CURED | DXT3P68NCY | DEFICIENT CLAIM NEVER CURED |
| DFQGED9CWL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXT4HDFSQL | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DFQHK2W3MU | DEFICIENT CLAIM NEVER CURED | DXT5ADB4EC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFQME6U7ZB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXT7NPMSU4 | DEFICIENT CLAIM NEVER CURED |
| DFQMN92Z58 | DEFICIENT CLAIM NEVER CURED | DXT95R43LK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFQNJP3K94 | DEFICIENT CLAIM NEVER CURED | DXTA2D6NK8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFQPB98EMV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXTB2DZVWE | CLAIM WITHDRAWN |
| DFQPD9TSVW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXTB2KGFS9 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DFQVCJLZDH | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DXTBY3U4EW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFQVGCW4TL | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DXTD8K5QMB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFQZA6PYG2 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DXTEHJG54Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFR2AL85T7 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DXTESGRZAD | DEFICIENT CLAIM NEVER CURED |
| DFR5YVTW3P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXTGZLCNDM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFR639YN5Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXTHWVNJSB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFR6BJWN5V | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DXTJH4PNVK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFR7BUV256 | DEFICIENT CLAIM NEVER CURED | DXTKMUA7SD | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DFR936XD7B | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DXTLUDHE8N | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFR9AM4UW3 | DEFICIENT CLAIM NEVER CURED | DXTLV7M3ZY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFRC5VELQD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXTLYWFM9V | DEFICIENT CLAIM NEVER CURED |
| DFRD65Y4GE | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DXTMEY2ZUK | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DFRNMUKJHE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXTPMA9RGF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFRQ7N5GAD | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DXTQSCKPL7 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DFRQB4M8Y2 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DXTQVN2GKW | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DFRSB7W9NY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXTRFZL4K6 | DEFICIENT CLAIM NEVER CURED |
| DFRST4Q53B | DEFICIENT CLAIM NEVER CURED | DXTS5YHUE6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFRTACLKYX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXTSPFYARJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFRVCETL7Y | DEFICIENT CLAIM NEVER CURED | DXTSQBYNFC | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DFRZS9GU38 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DXTUEDYQ7V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFS3ALWB64 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DXTUMDCJN6 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DFS3J42C8Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXTZ6CD82M | DEFICIENT CLAIM NEVER CURED |
| DFS4QCWXGL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXTZRA74D9 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DFS5T2C7A8 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DXU3PNMDJ7 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DFS5UQM4NL | DEFICIENT CLAIM NEVER CURED | DXU5QMNZJK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFS78Y4GUK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXU6M7JW4L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFS86TXKEG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXU6Y3HC24 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFS93YCZ54 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DXUA9QWVTJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFS9BNGM8K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXUBEW6ZC2 | DEFICIENT CLAIM NEVER CURED |
| DFS9HZQMTA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXUC5QVK4J | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DFSAG46UB8 | DEFICIENT CLAIM NEVER CURED | DXUCE4GA6Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFSD76XNTC | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DXUDSBK5M8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFSEBK9TZL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXUE9FJBMN | DEFICIENT CLAIM NEVER CURED |
| DFSEDPTKH6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXUEBNL3KP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFSJWGV9HR | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DXUEWQD5BV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFSKN4GC5M | DEFICIENT CLAIM NEVER CURED | DXUG64BEHQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFSN8YRTLK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXUGT9NW4B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFSNXYK9P2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXUK8Q29LP | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DFSPWLJYKG | DEFICIENT CLAIM NEVER CURED | DXUKNZ5AGR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

TOTAL CLAIMS: 22,853

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFSQVU9W4C | DEFICIENT CLAIM NEVER CURED | DXUL7EMSRB | DEFICIENT CLAIM NEVER CURED |
| DFSR49N28G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXULMW5CKQ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DFST97A5C8 | DEFICIENT CLAIM NEVER CURED | DXUMBZH2FE | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DFSUYZEJHR | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DXUMEGJ4LK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFSWLAEG8Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXUMSG239D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFSWYCBNDU | DEFICIENT CLAIM NEVER CURED | DXUPZFNW9J | DEFICIENT CLAIM NEVER CURED |
| DFSYG3AP2M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXUQ5DBN6Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFSYKHB34U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXURVCFZD9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFSYL4M8HP | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DXUV7R8YW3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFSZTM6P8E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXV4B5DN8P | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DFT532SERN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXV5L2C4PB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFTA4BHX3N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXV65DA8LJ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DFTH38UV4D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXV7KM8P5T | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DFTJEHZ6L5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXVAUDNG4Y | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DFTL67UMBW | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DXVDHYJ4Q2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFTLG3P9CJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXVDNCA36W | DEFICIENT CLAIM NEVER CURED |
| DFTMA3QHYC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXVDWFLE7G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFTN32BVUH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXVEWLSYAP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFTPJM8ABY | DEFICIENT CLAIM NEVER CURED | DXVFYN8RL4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFTU2Z6A95 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXVH6F7NEZ | DEFICIENT CLAIM NEVER CURED |
| DFTUB2HSVP | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DXVJCLS423 | DEFICIENT CLAIM NEVER CURED |
| DFTVM5R3AH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXVJY92QUK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFTWBZMXVE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXVKB78TZF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFTWDKHRAX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXVLFJP26K | DEFICIENT CLAIM NEVER CURED |
| DFTXYSDM24 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXVLWPCKNQ | DEFICIENT CLAIM NEVER CURED |
| DFTYXGUKW6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXVNAWZ2MR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFTZ25XVWA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXVPN7ZAMH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFU2PAWYGB | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DXVPQEJZWC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFU34CEBTV | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DXVQ3M6ZDG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFU3KPB42V | DEFICIENT CLAIM NEVER CURED | DXVRQM8G7C | DEFICIENT CLAIM NEVER CURED |
| DFU6RGXN59 | DEFICIENT CLAIM NEVER CURED | DXVW8HL9QE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFU7A2ZJPT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXVZTGW3PK | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DFU7M8C5RE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXW2G3YKJV | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DFU7PJDQRK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXW3YFQEJU | DEFICIENT CLAIM NEVER CURED |
| DFUACSM79E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXW4RTE8K3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFUBKN57MH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXW5SYFDZG | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DFUBYHXN26 | DEFICIENT CLAIM NEVER CURED | DXW7DSHBA5 | DEFICIENT CLAIM NEVER CURED |
| DFUETX7K2B | DEFICIENT CLAIM NEVER CURED | DXW9FJADPR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFUG7QHAVR | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DXWAGVBRTY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFUH6GJSVB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXWB7DLM4H | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DFUJ63HMSK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXWDRKUSTN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFUJQV94WZ | DEFICIENT CLAIM NEVER CURED | DXWEA4FJN9 | DEFICIENT CLAIM NEVER CURED |
| DFUKHD7Y8N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXWQDGS9RE | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DFUKHL7TX2 | DEFICIENT CLAIM NEVER CURED | DXWS27UVTP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFUL4KDCV6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXWST7DZC5 | DEFICIENT CLAIM NEVER CURED |
| DFUMHX5QKD | DEFICIENT CLAIM NEVER CURED | DXWUEVAMG2 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DFUMQRV4PX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXWUHCFK8L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFUSNQZL6D | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DXWV8NAFG7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFUTXJK8MB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXWVQS4C3A | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DFUVRE9M7G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXWVTKPNR2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFUYSDGVN3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXWZ28K6TS | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DFV4L9E7PS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXWZV3PRQE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFV4YRAM2S | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DXY245BNQE | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DFV5UK6GZY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXY2CH4PR3 | DEFICIENT CLAIM NEVER CURED |
| DFV6KEG2TY | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DXY59KUCPS | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DFV6LMZQKP | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DXY5AVMW24 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFV7UNJXYQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXY68VCBP2 | DEFICIENT CLAIM NEVER CURED |
| DFV7ZQT6PL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXY7H2K6VP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFV92J84MH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXY83FNLEU | DEFICIENT CLAIM NEVER CURED |
| DFV9QX4RKL | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DXY9L2DWJR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFVNC2WHAB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXYAH9653E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFVNM8QXH3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXYAJVHZRQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFVPQT4DAG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXYAM58GBZ | DEFICIENT CLAIM NEVER CURED |
| DFVPTNRGM8 | DEFICIENT CLAIM NEVER CURED | DXYAN9DRPC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFVPTWA2SE | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DXYCU2GV4L | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DFVR3ZDL7C | DEFICIENT CLAIM NEVER CURED | DXYD29P7TA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFVRSYHLUZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXYGLKB98S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFVSHACYNP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXYH57CVUW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFVSJLBXYR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXYJBRK5VA | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DFVSMQ78TN | DEFICIENT CLAIM NEVER CURED | DXYJWLCSVA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFVSN4RGBC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXYKHCRPQL | DEFICIENT CLAIM NEVER CURED |
| DFVSQ7EHRZ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DXYLJ3QT8Z | DEFICIENT CLAIM NEVER CURED |
| DFVSTCX9RG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXYMRQU3V6 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DFVWG2DAUH | DEFICIENT CLAIM NEVER CURED | DXYMT8HJ37 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFVXPD57ZR | DEFICIENT CLAIM NEVER CURED | DXYP7J2S3V | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DFW2ZTSQXP | DEFICIENT CLAIM NEVER CURED | DXYTMV3C85 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFW3LPJ9GA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXYU7FBPTR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFW4RC5YHG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXYUR64ZDJ | DEFICIENT CLAIM NEVER CURED |
| DFW8REN3MS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXYZGHEF82 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFWANHJ3V8 | DUPLICATE CLAIM | DXYZHJWAUK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFWCJQ52KX | DEFICIENT CLAIM NEVER CURED | DXZ284N3UP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFWE8VB9RN | DEFICIENT CLAIM NEVER CURED | DXZ3H9N5UR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFWEYPDMJ9 | DEFICIENT CLAIM NEVER CURED | DXZ4CT7HP2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFWLP5E39C | DEFICIENT CLAIM NEVER CURED | DXZ4RQYH29 | DEFICIENT CLAIM NEVER CURED |
| DFWMG4ZH9N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXZ579LUBA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFWMTCA53S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXZ5N9UHBF | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DFWPRNGXJM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXZ6TWY3UD | DEFICIENT CLAIM NEVER CURED |
| DFWQEBL7J6 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DXZ7DKC3UY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFWRPKS6NE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXZ94YAQT2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFWSBK8VUE | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DXZDNTPLKH | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DFWTSV3APM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXZFDG4L6R | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFWURXD5HS | DEFICIENT CLAIM NEVER CURED | DXZGM5T3JH | DEFICIENT CLAIM NEVER CURED |
| DFWZK4ST98 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXZHNV37RG | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DFX34WY7SB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXZJW2T5PL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFX4TABP3D | DEFICIENT CLAIM NEVER CURED | DXZKUQG5PL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFX5N2QEC3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXZN5J4UC9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFX5S6YCGN | DEFICIENT CLAIM NEVER CURED | DXZPU2NB3K | DEFICIENT CLAIM NEVER CURED |
| DFX7DZNMG8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXZUEWBK24 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFX93LMEGT | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DY26LXHRDB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFXE72C34W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY2E43XGB9 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DFXGAHQ6T8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY2E4NR8S9 | DEFICIENT CLAIM NEVER CURED |
| DFXHQ7ZSGP | DEFICIENT CLAIM NEVER CURED | DY2ECRGBZ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFXHRAZJ5P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY2GLRP6MB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFXJB6LYEV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY2K3G8WMR | DEFICIENT CLAIM NEVER CURED |
| DFXLJS3275 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY2NGKPSTW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFXNZE58R2 | DEFICIENT CLAIM NEVER CURED | DY2P7V3TCB | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DFXRPTHGQD | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DY2R5BUX4F | DEFICIENT CLAIM NEVER CURED |
| DFXSVZMAU3 | DEFICIENT CLAIM NEVER CURED | DY2SNHLATK | DEFICIENT CLAIM NEVER CURED |
| DFXTQD5GNK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY2V39LT64 | DEFICIENT CLAIM NEVER CURED |
| DFXY6A4JSV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY2V673AZU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFXYU5VGNE | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DY2XQZ4UNF | DEFICIENT CLAIM NEVER CURED |
| DFY28LBK5X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY2XSBJU8C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFY2CNAWPR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY37MLF2B9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFY3GQAP8J | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DY38LVJNHR | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DFY3VRHMZA | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DY39VHWC4N | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DFY4SCM3PK | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DY3EVL4RZJ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DFY57HJKRV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY3F4NTQ82 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFY5SRHAM4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY3G5CZU7F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFY87EZ9H4 | DEFICIENT CLAIM NEVER CURED | DY3HKF5DAR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFY8SL4U5C | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DY3JFRLG4U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFY9KQ5VNS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY3KURMELT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFYAGH2UTQ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DY3LW8AX9J | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |

**TOTAL CLAIMS: 22,853**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFYB7N3PV6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY3P74SZJT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFYCT6UX8E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY3PBVWUCR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFYG7QJHN4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY3PCXG7L5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFYGV7JKQM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY3Q9MXN4C | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DFYGVNSD4C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY3RC8QTGK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFYHQ7USEW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY3RNSFKT5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFYK6PUQCT | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DY3RWNEZ29 | DEFICIENT CLAIM NEVER CURED |
| DFYKMS2L8X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY3THZCNFJ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DFYKTSRM82 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DY3U4AEMJT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFYM3NXGB8 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DY3UQ9B5ZH | DEFICIENT CLAIM NEVER CURED |
| DFYM3WCVG5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY3VGRD9JZ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DFYMB5UX9D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY3W7SAJHZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFYMJ437E9 | DEFICIENT CLAIM NEVER CURED | DY3X6ZCJSB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFYMZPQLX8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY3ZJSEPMX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFYQ2ZKM57 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY3ZMGQF7T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFYQLNTCXP | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DY3ZX97Q2B | DEFICIENT CLAIM NEVER CURED |
| DFYQZKWX67 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DY42MKJDUR | DEFICIENT CLAIM NEVER CURED |
| DFYRVDXGNQ | DEFICIENT CLAIM NEVER CURED | DY43FUDSCK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFYT8HN5ZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY467SFTM2 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DFYTSXQD5W | DEFICIENT CLAIM NEVER CURED | DY46HLDN5K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFYUQ7G3XL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY47G5HKFC | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DFYVN8RCBS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY487E5QCZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFYVTUEJ7Z | DUPLICATE CLAIM | DY4A8EF7VB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFYX3KM96J | DEFICIENT CLAIM NEVER CURED | DY4AGM9SLN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFYXMAQT8S | DEFICIENT CLAIM NEVER CURED | DY4CKNXHGV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFYXZVW6K8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY4D53TX7F | DEFICIENT CLAIM NEVER CURED |
| DFYZMH2KA8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY4DL596SQ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DFZ4WSB3VR | DEFICIENT CLAIM NEVER CURED | DY4DV2EKJG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFZ5GPNWUQ | DEFICIENT CLAIM NEVER CURED | DY4END59SV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFZ7EB3DVR | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DY4EP38QT9 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFZ83LKSWM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY4FP9VCLT | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DFZ8CKQ9R2 | DEFICIENT CLAIM NEVER CURED | DY4G6FLDEQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFZ8GW7KC5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY4GJKW9AV | DEFICIENT CLAIM NEVER CURED |
| DFZ92LYB7V | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DY4HSKNPWB | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DFZ9XUSJND | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DY4J7B5RH9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFZE7UCJN4 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DY4KWGJN6A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFZE7UNTMJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY4LQX8GV6 | DEFICIENT CLAIM NEVER CURED |
| DFZGCQB7H8 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DY4N3S75QV | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DFZH287LRQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY4NDFR6K7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFZJLUAPE8 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DY4QNX9TZH | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DFZLC3BKM8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY4R8X36KZ | DEFICIENT CLAIM NEVER CURED |
| DFZLVNQHM2 | DEFICIENT CLAIM NEVER CURED | DY54QDRKPB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFZM23X64U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY5682GNLD | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DFZPL32NK8 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DY5BMWSXGR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFZQ346MVB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY5BQJDF4S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFZW65UNLK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY5E34RZAK | DEFICIENT CLAIM NEVER CURED |
| DFZWG5PL8M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY5EFZLHXT | DEFICIENT CLAIM NEVER CURED |
| DFZY2NCWL7 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DY5GRV92QU | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DG25CK7N3F | DEFICIENT CLAIM NEVER CURED | DY5H76RU48 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG279SDQMR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY5JHXPFEL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG2AZ3L7SW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY5JSAMDCQ | DEFICIENT CLAIM NEVER CURED |
| DG2CDZKJTQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY5JSRQBPZ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DG2F5678C4 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DY5KAMZP4Q | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DG2LMCNZEA | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DY5KBDSMZ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG2NB436U9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY5KH3E7SZ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DG2NCYR7KF | DEFICIENT CLAIM NEVER CURED | DY5KPA3RVB | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DG2RHY9TNZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY5M3T6NPS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG2RSQDPTU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY5NGAFMVC | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DG2UH7ZCDW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY5PT6C9ZM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG2WD3E89H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY5QMHR67E | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DG2X6NMH3F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY5QZWDF3H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG32AS5CTW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY5RPB7UFG | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DG32T6LSXM | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DY5RPQG9N7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG36RKX4LY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY5S26XL4C | DEFICIENT CLAIM NEVER CURED |
| DG36UN9BMV | DEFICIENT CLAIM NEVER CURED | DY5V2W3KRP | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DG37M8HKX6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY5VQUMR64 | DEFICIENT CLAIM NEVER CURED |
| DG38BF4KYJ | DEFICIENT CLAIM NEVER CURED | DY5W8T62BP | DEFICIENT CLAIM NEVER CURED |
| DG38PRTQBA | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DY5Z36X4SF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG38WC4YQM | DEFICIENT CLAIM NEVER CURED | DY5ZGPSMA4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG3AB4TNXE | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DY62X7DKLA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG3ARMQX62 | DEFICIENT CLAIM NEVER CURED | DY634Z5RDS | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DG3BKLEAZS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY65DA8MXW | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DG3EXHKY4J | DUPLICATE CLAIM | DY68QNPEFW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG3HM4R8SZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY697NQM5F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG3HSLVKYC | DEFICIENT CLAIM NEVER CURED | DY69HJ72ZV | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DG3LPW8EJ4 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DY6F4PXSUA | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DG3M4QC9SA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY6FUH5Q93 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DG3PF4AXSR | DEFICIENT CLAIM NEVER CURED | DY6J2FP5M7 | DEFICIENT CLAIM NEVER CURED |
| DG3SFQBPM7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY6K5VRPAF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG3TNRVDPC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY6KLC7RGB | DEFICIENT CLAIM NEVER CURED |
| DG3TQBPCMH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY6KXZNVTJ | DEFICIENT CLAIM NEVER CURED |
| DG3WHRVB5S | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DY6MHUDVQ2 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DG3ZSPCBYR | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DY6NWXBRGM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG438EPFCM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY6QW8XHFG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG48RCMX25 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DY6RU95EGT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG4CJFRUQW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY6SC4DUMN | DEFICIENT CLAIM NEVER CURED |
| DG4D7F8ETC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY6SFVX5CQ | DEFICIENT CLAIM NEVER CURED |
| DG4DTYXE7K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY6T5X2PSR | DEFICIENT CLAIM NEVER CURED |
| DG4EU5NJ8M | DEFICIENT CLAIM NEVER CURED | DY6UBECSPM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG4H5863XB | DUPLICATE CLAIM | DY6V3BNWRG | DEFICIENT CLAIM NEVER CURED |
| DG4K9TESHW | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DY6V7HL9BM | DEFICIENT CLAIM NEVER CURED |

329

**TOTAL CLAIMS: 22,853**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DG4NR5XYA3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY6VA8L95U | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DG4P58KTYE | DEFICIENT CLAIM NEVER CURED | DY6WUR5HED | DEFICIENT CLAIM NEVER CURED |
| DG4RV9UCH6 | DEFICIENT CLAIM NEVER CURED | DY6XK5AFWM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG4SVAJY23 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY72CBREWU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG4WJ9L5D2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY75AJRPVF | DEFICIENT CLAIM NEVER CURED |
| DG4X6JQHM3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY76ES8BQU | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DG58649MPZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY7C6VEMRL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG5BS94QK2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY7CNHZVQT | DEFICIENT CLAIM NEVER CURED |
| DG5CJZDNV9 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DY7F3N54ZH | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DG5E84PTAM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY7F5DPA2G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG5E9QNDB3 | DEFICIENT CLAIM NEVER CURED | DY7GNQ2UV6 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DG5HQP3CLX | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DY7L4UZDWB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG5J7QDL3K | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DY7R5UKMFP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG5KSHWX24 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY7RVD8HJP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG5LKP7WVS | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DY7S8LKF5H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG5M9F4TXY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY7TPHNKCU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG5MW97FCR | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DY7USVMDXF | DEFICIENT CLAIM NEVER CURED |
| DG5QBWSP7X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY7W58TQN4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG5QHXFLK8 | DEFICIENT CLAIM NEVER CURED | DY7W8RXMAT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG5S6KPH89 | DEFICIENT CLAIM NEVER CURED | DY7ZDN8WLS | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DG5T3WBVLU | DEFICIENT CLAIM NEVER CURED | DY7ZM9HF6Q | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DG63LPFHJW | DEFICIENT CLAIM NEVER CURED | DY82AP4DTC | DEFICIENT CLAIM NEVER CURED |
| DG645EZV9W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY82D7K69E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG65DMLE4P | DEFICIENT CLAIM NEVER CURED | DY82JRUPG5 | DEFICIENT CLAIM NEVER CURED |
| DG67KC5N3F | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DY82VGDZRT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG68RH9ZK4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY83ZWNDBA | DEFICIENT CLAIM NEVER CURED |
| DG6BQRVLWX | DEFICIENT CLAIM NEVER CURED | DY84SQCWGH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG6DNHKEU8 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DY85NXCGTZ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DG6JCLRTPU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY876MNFVC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

330

**TOTAL CLAIMS: 22,853**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DG6K8VMDTU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY87FEPNBX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG6L2AS74B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY8AUHCVBW | DEFICIENT CLAIM NEVER CURED |
| DG6L7WQ9TZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY8B5R2UZJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG6LQFN24K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY8DGMSBPC | DEFICIENT CLAIM NEVER CURED |
| DG6LVMFBXK | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DY8EMUXZV3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG6MXWA4NE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY8G7H4EBV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG6T8U7FNQ | DEFICIENT CLAIM NEVER CURED | DY8H6PUEMD | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DG6U954ZLM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY8NF5L2DB | DEFICIENT CLAIM NEVER CURED |
| DG6VPMKD3Q | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DY8NGZTPKD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG6X47SWB3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY8PELZDRX | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DG6X93DNAT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY8PRVXLSD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG6XNKZTJS | DEFICIENT CLAIM NEVER CURED | DY8RLUD3W7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG6Y52WZAL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY8SA7ZUL4 | DEFICIENT CLAIM NEVER CURED |
| DG6ZCQBD5P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY8SUNK6G3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG6ZSFAC4H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY8T6BZ3HS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG742QK9RL | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DY8TD5KG9E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG7ATHECQB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY8TSFQ6ZV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG7CFNHSTJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY8TSPDCVU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG7CQ8PVJX | DEFICIENT CLAIM NEVER CURED | DY8U4KHC2D | DEFICIENT CLAIM NEVER CURED |
| DG7DZYK6CW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY8UTPWXHF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG7KF89DYP | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DY8VBLXDG5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG7L4HTE5C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY8VCPXG4H | DEFICIENT CLAIM NEVER CURED |
| DG7MTYJW4E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY8VKUCJ7G | DEFICIENT CLAIM NEVER CURED |
| DG7N239CJD | DEFICIENT CLAIM NEVER CURED | DY8WL96MRB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG7N6WTV5J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY8ZQBUNFX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG7PYJMDNW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY92PKGL4Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 22,853**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DG7RKEHBQS | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DY93KQTJNW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG7RXQEM38 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY957N42F6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG7T3P68RX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY96EP8V7L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG7VJTRNMP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY97CEMRNP | DEFICIENT CLAIM NEVER CURED |
| DG7X4WM53U | DEFICIENT CLAIM NEVER CURED | DY9A5S3BZK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG82FK5SY9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY9BN56WC2 | DEFICIENT CLAIM NEVER CURED |
| DG83EUSX25 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY9CRKBE5F | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DG845WCN3R | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DY9EBTSAZX | DEFICIENT CLAIM NEVER CURED |
| DG85K7QTUS | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DY9F7URK6Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG85N9M2FJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY9GPMQ2BH | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DG8792NDHW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY9HLDXCEG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG89AEBRSY | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DY9JS4RZTL | DEFICIENT CLAIM NEVER CURED |
| DG89CVA2NF | DEFICIENT CLAIM NEVER CURED | DY9MFUAVCD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG89T2BHMK | DEFICIENT CLAIM NEVER CURED | DY9NQUJFPD | DEFICIENT CLAIM NEVER CURED |
| DG8B3S5QE9 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DY9P6ESZAM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG8CSX7UD9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY9PLBCR43 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG8DEQ6CXK | DEFICIENT CLAIM NEVER CURED | DY9QEVNP7Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG8DHWBFM3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY9QKA2GDV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG8DQM7KLZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY9TFKG7RS | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DG8DSVXB75 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY9TGXWZ54 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG8DYL5PHS | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DY9TZJ3LBK | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DG8EMDUCLK | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DY9UG45ZRJ | DEFICIENT CLAIM NEVER CURED |
| DG8ETPS4FM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY9UR6HNEL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG8H4EQD7A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY9V8GS7U5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG8J7SQBPC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYA3U2Q69H | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DG8J9CBQ3A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYA8MR7KVQ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DG8JTRYAFU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYA8RW9KXT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG8NFHMB6L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYA9HSGEUT | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DG8NV2FKZ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYACQBF86G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG8NYC7BFX | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DYAD4ETFP9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG8PKS97XJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYADECJH9X | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DG8PR5EZFQ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DYAEUF9HKG | DEFICIENT CLAIM NEVER CURED |
| DG8R35HQKY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYAGZ3D4VK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG8U3Z9A2Y | DEFICIENT CLAIM NEVER CURED | DYAJ7Q95F8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG8W6UA4XJ | DEFICIENT CLAIM NEVER CURED | DYAJ85HSRM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG8X64YFJR | DEFICIENT CLAIM NEVER CURED | DYAKUBM7C6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG8XSTP25Y | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DYAL6FDR2C | DEFICIENT CLAIM NEVER CURED |
| DG8Y69LXHC | DEFICIENT CLAIM NEVER CURED | DYANXV69BF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG8Z4KPDA9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYAP9EV64K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG8ZUL3DJA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYAPV6ZS48 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG9287MADS | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DYASH32M79 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DG935A6BN7 | DEFICIENT CLAIM NEVER CURED | DYAT8XKWBN | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DG93KZQ4EX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYATPWS7ZC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG94CQ8VLP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYAWBQHS8G | DEFICIENT CLAIM NEVER CURED |
| DG94L2HD3X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYAX23L6SE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG94M8FLZU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYAXCUE3DS | DEFICIENT CLAIM NEVER CURED |
| DG958KSWPL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYAXV4PDNG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG95F23WAD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYAZ2FQ3D5 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DG95MVW2FX | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DYB2PDHG7W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG97ZEALN2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYB3H76XZC | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DG9DLJKTMW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYB47CSX2W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG9DLSWE2Z | DEFICIENT CLAIM NEVER CURED | DYB57A38NH | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |

TOTAL CLAIMS: 22,853

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DG9DMB84A2 | DEFICIENT CLAIM NEVER CURED | DYB7X9MJQS | DEFICIENT CLAIM NEVER CURED |
| DG9EPUY7HN | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DYB8CR4D3S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG9LJMYR2S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYB96TMPGC | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DG9LNE34VF | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DYB98ZTJA7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG9QE3U57A | DEFICIENT CLAIM NEVER CURED | DYB9DJVS4G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG9QFSTYRU | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DYBC548VDZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG9RMSDZJ2 | DEFICIENT CLAIM NEVER CURED | DYBD53JAMR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG9TBLSW58 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYBDF6JVP9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG9WJHA8YQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYBF9JSTG6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG9Y4NFXUV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYBFL7VEQ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG9YS7AEX6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYBGU3APX8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGA2TPXC79 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYBJV4LQHR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGA374BPR8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYBK5HG2VU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGA48ZU5PJ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DYBKR9GT4F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGA4E62F7H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYBNSLEUR7 | DEFICIENT CLAIM NEVER CURED |
| DGA5H2FC6P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYBNSLHK4U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGA5QYC7XZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYBNZHQ73A | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DGA5VEQN2F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYBUF4C8WE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGA63K2EP8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYBUP3D4TH | DEFICIENT CLAIM NEVER CURED |
| DGA7VSCFBZ | DEFICIENT CLAIM NEVER CURED | DYBV23MDLF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGA8H7RFWM | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DYBX3QAHR4 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DGA8M6TJKS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYC2DM3E7X | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DGA9K5FYPN | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DYC38RGUAN | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DGAB634TQV | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DYC3ATJD5K | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DGABPMJDKR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYC3L7UKH5 | DEFICIENT CLAIM NEVER CURED |
| DGAEWLFBVD | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DYC4PFVALB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 22,853**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGAJ84FEH3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYC86EB2MV | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DGAJBKY8M7 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DYC94A2KTS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGAKXM6JCT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYCAUG3NV7 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DGALD9E75C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYCEA9UDTF | DEFICIENT CLAIM NEVER CURED |
| DGAMRC6DQ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYCFLN3XTP | DEFICIENT CLAIM NEVER CURED |
| DGANXJ8KSL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYCFLTGQ2S | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DGAPK4WX2M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYCG7FJWVM | DEFICIENT CLAIM NEVER CURED |
| DGAQB9KRZU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYCHZDL8FS | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DGAQTLVUSP | DEFICIENT CLAIM NEVER CURED | DYCL9F3EZP | DEFICIENT CLAIM NEVER CURED |
| DGARFQYZE9 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DYCLG3RZM9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGASKXQDB9 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DYCNQA8PR2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGASTWMPBH | DEFICIENT CLAIM NEVER CURED | DYCPUW43G9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGASX3WLJU | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DYCUBK24NS | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DGATJ3UKQW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYCUE86WZ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGAUSLPCQH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYCVHWUSBF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGAV2FBTHM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYCW6LV3XJ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DGAVHC4RZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYCZR8FGKB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGAX8T3NUY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYD2B8APJK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGAZ3W8J6B | DEFICIENT CLAIM NEVER CURED | DYD4BF2RGC | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DGAZ47C8HX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYD62NQHT4 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DGB3C62NYZ | DEFICIENT CLAIM NEVER CURED | DYD7K2XHSW | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DGB4TWYAL3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYD9FKLRXS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGB64SMN9Z | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DYDA64J7ZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGB6JWHNMV | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DYDATLZMRQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGB83ZY2WH | DUPLICATE CLAIM | DYDBA5LJS2 | DEFICIENT CLAIM NEVER CURED |
| DGB8DY3VZF | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DYDFW4MNZ3 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DGB9A2YRL8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYDFZ3PH4L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

TOTAL CLAIMS: 22,853

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGBAJEY9M4 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DYDH8VC7BE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGBAMUX364 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYDJ5UPQ6Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGBAXF24YT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYDJFECTLH | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DGBF4YCMX9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYDL3M4EFZ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DGBFEL5VHS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYDML6AG8H | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DGBHVR4LSK | DEFICIENT CLAIM NEVER CURED | DYDMZ4RXGS | DEFICIENT CLAIM NEVER CURED |
| DGBJY2SDMK | DEFICIENT CLAIM NEVER CURED | DYDQ9ZWR2C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGBKTPMHZ9 | DEFICIENT CLAIM NEVER CURED | DYDRL279ME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGBLW5FEVP | DEFICIENT CLAIM NEVER CURED | DYDSTX37UV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGBMWCZXEY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYDT9RHWV5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGBMYW829R | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DYDW57VZNL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGBN23KF47 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYDXMEVC3N | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DGBS4HNK9D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYE3F6CJ9H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGBSLXFHUW | DEFICIENT CLAIM NEVER CURED | DYE7ZBFSQW | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DGBT54HLR3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYEC5PWLSV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGBTDFKM72 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYECT6JA9X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGBTS6KWFH | DEFICIENT CLAIM NEVER CURED | DYEDLRZ8V5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGBV2ERLWC | DEFICIENT CLAIM NEVER CURED | DYEF9762JV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGBXR63UY2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYEFN7RXPA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGBZEYKDUC | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DYEFVJ2D5W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGBZKUX839 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYEJKHZDM7 | DEFICIENT CLAIM NEVER CURED |
| DGBZXDFCHT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYEJTB2Q47 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGC24PHZ3E | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DYEKWNJVGT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGC28LF6PE | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DYEL5FSHQV | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DGC3DHSNB6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYEMS46AZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGC5ADNJ97 | DEFICIENT CLAIM NEVER CURED | DYEMS6W93T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGC6MBW5KZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYEMWUBRQA | DEFICIENT CLAIM NEVER CURED |
| DGC7BSQM6L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYENF56293 | DEFICIENT CLAIM NEVER CURED |
| DGC9BQY3U6 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DYENML975G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGC9PEZ3AF | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DYENRVPU57 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DGCDMEZ5XS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYEPWV8FT2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGCEFVYTPR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYEQ6LBNSF | DEFICIENT CLAIM NEVER CURED |
| DGCEUFH9A2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYEQGBNWTZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGCFS8Y4JB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYER28DS93 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DGCH29UELS | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DYER3ZSWHB | DEFICIENT CLAIM NEVER CURED |
| DGCHKRJL63 | DEFICIENT CLAIM NEVER CURED | DYES4LVBUN | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DGCK6UP4T2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYEWA5CV3X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGCKML8E7Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYEWUTML9A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGCLJTMSVY | DEFICIENT CLAIM NEVER CURED | DYEX4ASJ8G | DEFICIENT CLAIM NEVER CURED |
| DGCLY9UVTJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYF5JZEAT4 | DEFICIENT CLAIM NEVER CURED |
| DGCNPM3L87 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DYF5NKZSJP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGCQHRTZ9W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYF6TEWSPG | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DGCQVR9MSU | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DYF7ASWG5U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGCV4PWK5E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYF8JMGVE7 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DGCWPH47TM | DEFICIENT CLAIM NEVER CURED | DYF9RTLHD4 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DGCXLJN54P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYF9SCHW7R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGD3APWT6Z | DEFICIENT CLAIM NEVER CURED | DYFBU4J8DQ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DGD3L7NEPU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYFBUE84VW | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DGD7E4BX8S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYFCEVX23S | DEFICIENT CLAIM NEVER CURED |
| DGD86PR43K | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DYFENR8P4H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGD8YBFTKN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYFETDCP6K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGD98RMWL6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYFKUPEVJM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGDCAS5B8P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYFNRVUXDQ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DGDFYZN4BA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYFNSM9UEG | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DGDHQEPTXN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYFR3HQW5C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGDJLHNKX3 | DEFICIENT CLAIM NEVER CURED | DYFS5RV6BP | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DGDJLRQA6H | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DYFX62JP4B | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DGDM59C6AS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYG27JZT9L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGDM8E6QLH | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DYG3F7S5L4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGDN2F8QES | DEFICIENT CLAIM NEVER CURED | DYG3Q68AZB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGDNVMJ6Z2 | DEFICIENT CLAIM NEVER CURED | DYG68QEP5U | DEFICIENT CLAIM NEVER CURED |
| DGDPMVCWQF | DEFICIENT CLAIM NEVER CURED | DYG69VJNMF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGDQRAEFLH | DEFICIENT CLAIM NEVER CURED | DYG6FSEDXL | DEFICIENT CLAIM NEVER CURED |
| DGDQW637NU | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DYG6SKA79M | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DGDQYPZN4V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYG87H5WT4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGDT2Y6HEX | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DYG9DX38A7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGDVJ42RUS | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DYGA6HC9MN | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DGDVRWSKT5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYGAMC98SL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGDW4H6KNJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYGARLF2UH | DEFICIENT CLAIM NEVER CURED |
| DGDWUYCP6M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYGBV3J2R9 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DGDX3MAKHW | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DYGCMHNFBL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGDX8WAVJ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYGF96RH3Q | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DGDYXPM9E6 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DYGK68SEA9 | DEFICIENT CLAIM NEVER CURED |
| DGE493WYUH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYGK69BZHF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGE5FT8374 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYGK9QRAN7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGE5VBFHP8 | DEFICIENT CLAIM NEVER CURED | DYGKNPMED7 | DEFICIENT CLAIM NEVER CURED |
| DGE6QWR4Y8 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DYGM83NABZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGE7N2BU5T | DEFICIENT CLAIM NEVER CURED | DYGMDXP784 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGE8BW65AD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYGMVDTPFA | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 22,853**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGEAWHB539 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYGMZRWXVK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGEC3FK9LX | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DYGPRUCQ7X | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DGEC58ZDBT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYGQA35R87 | DEFICIENT CLAIM NEVER CURED |
| DGEC5FLVQK | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DYGQS7UR5F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGECNUWZS4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYGR7AHKWF | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DGECV7692D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYGTKV4AP8 | DEFICIENT CLAIM NEVER CURED |
| DGEDLB32F8 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DYGTLQ9KSU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGEHD5LXUS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYGUFDK9Q5 | DEFICIENT CLAIM NEVER CURED |
| DGEJLQNFS6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYGV9S47J6 | DEFICIENT CLAIM NEVER CURED |
| DGEJNP2BMW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYGVBZPQT4 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DGEKM6RJ37 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYGWJ38UFC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGEKPFRNHL | DEFICIENT CLAIM NEVER CURED | DYGZAN46LW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGEKSDR74J | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DYH2SAW7QD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGENK52CAT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYH2XNSTUC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGEQ9JVM2R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYH369LBCM | DEFICIENT CLAIM NEVER CURED |
| DGESP3MTQB | DEFICIENT CLAIM NEVER CURED | DYH4ANDQ6X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGETNSYRAQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYH4NA23R8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGEUKFSAWL | DEFICIENT CLAIM NEVER CURED | DYH4PFMAKE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGEUT9XK5N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYH4TLDJNF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGEVBSDJK7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYH5UKZRDN | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DGEXZMS7BQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYH62BWLN9 | DEFICIENT CLAIM NEVER CURED |
| DGEY8HFW9X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYH6ASM4QN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGEYP2SAJH | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DYH9GEPJ8K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGEZ2UFQK8 | DEFICIENT CLAIM NEVER CURED | DYHDU2QJWP | DEFICIENT CLAIM NEVER CURED |
| DGF2WQS6Z7 | DEFICIENT CLAIM NEVER CURED | DYHE82FALW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGF8TLCQ9Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYHEBJW7FA | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |

**TOTAL CLAIMS: 22,853**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGF8UYS6PB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYHGDP9M8J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGFA45RE9Z | DEFICIENT CLAIM NEVER CURED | DYHJR6K4PV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGFB2L36WP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYHJSMFALV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGFC42EUAR | DEFICIENT CLAIM NEVER CURED | DYHJUN4PK2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGFEJU7AY4 | DEFICIENT CLAIM NEVER CURED | DYHKDRLQMG | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DGFKX9ULRB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYHKJ4C79Q | DEFICIENT CLAIM NEVER CURED |
| DGFMTEQS4C | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DYHPL46J5B | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DGFNA38U9B | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DYHQT2ZGJD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGFPBMEZLR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYHRKD2BPJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGFPNTDWVC | DEFICIENT CLAIM NEVER CURED | DYHTWRN62C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGFQH5LUZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYHU6M4LX7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGFSQTRZ5C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYHWA6BUP5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGFSXTHM38 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYHZCDP243 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGFV5WNYZK | DEFICIENT CLAIM NEVER CURED | DYJ2WXPDSF | DEFICIENT CLAIM NEVER CURED |
| DGFVSYJKDM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYJ67SPVZM | DEFICIENT CLAIM NEVER CURED |
| DGFVW9Q4K6 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DYJ6V8BZLA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGFY63A4S5 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DYJ834BWD2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGFYAT4VWQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYJ8MUDP6Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGH2BTCPM8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYJ8QD35BT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGH2FPNBR7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYJCLZD24N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGH2XUZJQW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYJDM2KR6U | DEFICIENT CLAIM NEVER CURED |
| DGH3SP69YN | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DYJE2KFMUL | DEFICIENT CLAIM NEVER CURED |
| DGH42ZF36L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYJEVMG56B | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DGH78VYMPX | DEFICIENT CLAIM NEVER CURED | DYJF9ECZ45 | DEFICIENT CLAIM NEVER CURED |
| DGH7A5BJXF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYJG934K2S | DEFICIENT CLAIM NEVER CURED |
| DGH7V5WSAU | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DYJGB397WD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGH87YV34A | DEFICIENT CLAIM NEVER CURED | DYJK9P4ZXW | DEFICIENT CLAIM NEVER CURED |

TOTAL CLAIMS: 22,853

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGH9CNQKDT | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DYJKWQBLEP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGHANPJR3F | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DYJNDUKETW | DEFICIENT CLAIM NEVER CURED |
| DGHCEBM2ZY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYJNGEHKTQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGHCTKRS4V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYJQDGV2FB | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DGHCZP73ND | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYJQHSTAV7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGHDNKVFAE | DEFICIENT CLAIM NEVER CURED | DYJQT25U4M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGHEB4LXFY | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DYJQZNUE2B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGHF4B97LC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYJVMK4X7T | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DGHFCPBT2W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYJVRWXKDN | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DGHKCR4ZEU | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DYJW3QX9LC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGHKN7WR9J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYJXM4QLHD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGHLNF2TDP | DEFICIENT CLAIM NEVER CURED | DYJZ6NSGXE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGHLU6MXTE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYJZB7ERVX | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DGHMRQ7TN8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYJZQRFME8 | DEFICIENT CLAIM NEVER CURED |
| DGHPBDZFNQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYK286SUQ5 | DEFICIENT CLAIM NEVER CURED |
| DGHPL85VBR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYK2EHDBSX | DEFICIENT CLAIM NEVER CURED |
| DGHPZSBM5D | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DYK2P7C4N9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGHQCKVF6J | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DYK5HDXSWL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGHQNVEB6S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYK6SBGDXV | DUPLICATE CLAIM |
| DGHRM53T7W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYK7QATFB6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGHSRZ8D79 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYK8GH4ZMX | DEFICIENT CLAIM NEVER CURED |
| DGHU8WCXYN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYK97NGC2Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGHVADMP73 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYKCZ46WTH | DEFICIENT CLAIM NEVER CURED |
| DGHVKTFJ47 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DYKD8RH6EX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGHVMAPRYX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYKDCQMJ8U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGHWJK9376 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYKDFTGL4P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 22,853**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGHX8ZQCLJ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DYKDGJFRWP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGHZVDNFQX | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DYKE45G83C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGJ4ZDAW69 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DYKE9ABZCF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGJ7TUQSFX | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DYKF95WRVZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGJ8WQRZVK | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DYKGR53SEP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGJAH9U2ZE | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DYKH85ZN69 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGJDQAH4E5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYKJHPAS7G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGJFDXN62Y | DEFICIENT CLAIM NEVER CURED | DYKLU5N4QJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGJFHYVRWL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYKMG9CBAD | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DGJHYL5CM9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYKNAVQXJ5 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DGJN5LCAHF | DEFICIENT CLAIM NEVER CURED | DYKP4RBJ9X | DEFICIENT CLAIM NEVER CURED |
| DGJNEHL4CK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYKRPFQDMV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGJNW6ZAEP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYKT4SU2ER | DEFICIENT CLAIM NEVER CURED |
| DGJQ5M4V23 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYKTXZ68SL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGJRW5KHYX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYKU6QRBFA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGJTQFBL67 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYKUTM8D7S | DEFICIENT CLAIM NEVER CURED |
| DGJTW69P5E | DEFICIENT CLAIM NEVER CURED | DYKVL8BC65 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGJTZDR5HU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYKWH47A2T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGJU4M65LW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYKX4DL52P | DEFICIENT CLAIM NEVER CURED |
| DGJULQCKA6 | DEFICIENT CLAIM NEVER CURED | DYKZBC2R89 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DGJUXPQFZA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYL2GF57ZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGJXK6R5ZW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYL6FQ9XBC | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DGJYL3QF9R | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DYL6GU53CV | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DGJZXBYPUT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYL6JMP2TR | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DGK3ZPAL64 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DYL7H9PV2X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGK58N3CAB | DEFICIENT CLAIM NEVER CURED | DYL7WR6T3H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 22,853**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGK5F7EWJH | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DYL94C8UHS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGK635QB2J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYLAJQNDTH | DEFICIENT CLAIM NEVER CURED |
| DGK6YNDJBQ | DEFICIENT CLAIM NEVER CURED | DYLARDEUF8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGK76MSX52 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYLC9URXMK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGK7N8TYS2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYLETSMX3J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGK8C5EDHM | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DYLEWBNM9H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGK8D43CS7 | DEFICIENT CLAIM NEVER CURED | DYLG6B4UCZ | DEFICIENT CLAIM NEVER CURED |
| DGK9Y37VXB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYLGPVSNM6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGKBR6MHDC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYLHNUWQ8C | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DGKBWQALZ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYLHU2QRPF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGKBY7HL28 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYLHW3U7PX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGKBYACMZV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYLM24CRBE | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DGKDQRW3A2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYLN2ZKA6E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGKEZUC397 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYLPK4GA8R | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DGKFQP3XJU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYLPQGBVF5 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DGKPJE54L2 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DYLQAUDEW6 | DEFICIENT CLAIM NEVER CURED |
| DGKQE5PXRU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYLQKDTXHR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGKUSZ8T3D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYLRZBUEWA | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DGKV7L4XC6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYLS6N2FH4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGKVA2WM9T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYLUMST9HF | DEFICIENT CLAIM NEVER CURED |
| DGKVNAUY3D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYLWH9EB57 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DGKYEXVQ4T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYM6UDBGPQ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DGKYFTZWE7 | DEFICIENT CLAIM NEVER CURED | DYM7FW2BR5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGL2QN9K7C | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DYM9HCN2BE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGL3ATJYRH | DEFICIENT CLAIM NEVER CURED | DYM9JLK7XT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGL47NC6WX | DEFICIENT CLAIM NEVER CURED | DYMAPS856X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 22,853**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGL62QK7V8 | DEFICIENT CLAIM NEVER CURED | DYMBG795JN | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DGL9EY85MT | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DYMC8QSAKX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGL9UMBXCT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYMEKB7C5Z | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DGLA8ZBY9M | DEFICIENT CLAIM NEVER CURED | DYMEKX2A9C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGLCVWNEZY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYMG2Z8FU9 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DGLD68EWMH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYMGFNCXDT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGLDN6Q3RV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYMHQUJLK9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGLDR9K2YA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYMLHB32VK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGLH5SME8R | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DYMNT9KZ4B | DEFICIENT CLAIM NEVER CURED |
| DGLHRJ78W6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYMRVW2EU4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGLMR3J9T4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYMT5EF3SG | DEFICIENT CLAIM NEVER CURED |
| DGLNCZ47RK | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DYMV23JLQX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGLNSYHX8F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYMVBUTEQ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGLRYMC45V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYMWAT6F8C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGLSMZ2ATW | DEFICIENT CLAIM NEVER CURED | DYMXPB5FNQ | DEFICIENT CLAIM NEVER CURED |
| DGLU62BENF | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DYMZ4C7XG8 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DGLUAEF8YV | DEFICIENT CLAIM NEVER CURED | DYMZRK6U7S | DEFICIENT CLAIM NEVER CURED |
| DGLUZR7XV5 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DYN3P4KELF | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DGLVDK9U3Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYN4W6SKZG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGM4YNF563 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYN5U2DFRJ | DEFICIENT CLAIM NEVER CURED |
| DGM5JN6T2K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYND9CGZJS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGM5TQ2D7H | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DYNE7B9AZK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGM5UHRD49 | DEFICIENT CLAIM NEVER CURED | DYNEKJ32RA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGM5X62EJW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYNFRUQMZ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGM63PTCKZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYNGPRHFUA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGM6RQ4PCW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYNLPCK75B | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DGM8B3ZNQS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYNLUSJ87Z | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGM9T8UDVW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYNMB2P8ZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGMAPDZ362 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYNT9CDRWH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGMC6Y3QKE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYNTA54PWK | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DGMCWX6Y9V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYNTRZQ3L9 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DGMDFQLNTR | DEFICIENT CLAIM NEVER CURED | DYNUTSHD76 | DEFICIENT CLAIM NEVER CURED |
| DGMDRCV8WX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYNV2HM6C3 | DEFICIENT CLAIM NEVER CURED |
| DGMFDALBTQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYP28EC5SA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGMHAECPTY | DEFICIENT CLAIM NEVER CURED | DYP2CQ6DRH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGMJK6F2DH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYP2VSJ8WD | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DGMJNWPAR9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYP5DJTR2G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGMJVUTRXB | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DYP8QSX49F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGMK7VHS8L | DEFICIENT CLAIM NEVER CURED | DYPB5QR4J7 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DGMK8N96ZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYPBZW79UA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGMKZ67SLY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYPDWUVNH7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGMNXE7SJB | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DYPFH8JR5W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGMP4H9X3Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYPFHVG2TJ | DEFICIENT CLAIM NEVER CURED |
| DGMQ5WTNAR | DEFICIENT CLAIM NEVER CURED | DYPGDXNARF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGMR56TDZA | DEFICIENT CLAIM NEVER CURED | DYPGJ8EMDR | DEFICIENT CLAIM NEVER CURED |
| DGMW6FBCU5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYPK38T4H7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGMWR4Z76E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYPKJB4NA7 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DGMZE8Q5PK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYPL5S867T | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DGN2364PUV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYPM9UBXQN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGN286QFHZ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DYPT4NCRQ9 | DEFICIENT CLAIM NEVER CURED |
| DGN3S6X9V7 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DYPUA2QLFK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGN3TFXDSW | DEFICIENT CLAIM NEVER CURED | DYPVCNT85B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGN5UBHXZ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYPZ4BWVU6 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DGN62X9RTB | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DYQ2LMDZHN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

TOTAL CLAIMS: 22,853

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGN64PWJCH | DEFICIENT CLAIM NEVER CURED | DYQ3KMC6NL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGN6LHKXQ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYQ3PA5HGF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGN79XEZ4Y | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DYQ4U5X892 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGNA7K6CSX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYQ5KAURWZ | DEFICIENT CLAIM NEVER CURED |
| DGNA92TRYW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYQ6S57BDF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGNA9DBLHZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYQ7GKNEHF | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DGNDR2HSLE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYQ87CXSG2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGNEAJ7CQ6 | DEFICIENT CLAIM NEVER CURED | DYQA2KERFZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGNFWMBE6T | DEFICIENT CLAIM NEVER CURED | DYQC3KR4XT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGNH6RB8UF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYQGTS5Z3F | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DGNJFESLMZ | DEFICIENT CLAIM NEVER CURED | DYQJTG3C4S | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DGNJMZVXQ6 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DYQL27X5UW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGNL7VZT8K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYQTF2H36G | DEFICIENT CLAIM NEVER CURED |
| DGNPHRTCDS | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DYQV2TSFGR | DUPLICATE CLAIM |
| DGNPU7XLCY | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DYQV9AGDMK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGNQ4UWLPS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYQVTJUFX4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGNQACTDX6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYQWH68C2T | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DGNQH9J4X6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYQZ7DSV95 | DEFICIENT CLAIM NEVER CURED |
| DGNU8ZEQD6 | DEFICIENT CLAIM NEVER CURED | DYR3QG8BKT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGNWA9DFTM | DEFICIENT CLAIM NEVER CURED | DYR4EQVPJZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGNXV5KBCJ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DYR529GFZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGP65ABECU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYR7LA5ECM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGPDJU3H4M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYRBG4UM2E | DEFICIENT CLAIM NEVER CURED |
| DGPDKV4RZT | DEFICIENT CLAIM NEVER CURED | DYRCBNKLJX | DEFICIENT CLAIM NEVER CURED |
| DGPDRV6ZUE | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DYREVKAL6J | DEFICIENT CLAIM NEVER CURED |
| DGPDWFAVJ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYRL7DHGVF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGPE3CFUXD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYRM9S2J74 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DGPEXBCQWN | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DYRMFGSAUT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGPF5L394T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYRPCG8LMS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGPH6TS2RN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYRPLXQUW9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGPHNDXKZ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYRQ4L2ZCU | DEFICIENT CLAIM NEVER CURED |
| DGPKTBM9VC | DEFICIENT CLAIM NEVER CURED | DYRQSUJMGV | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DGPM9CL34W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYRTNPCZH5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGPS7WEN5L | DEFICIENT CLAIM NEVER CURED | DYRUPKCTFA | DUPLICATE CLAIM |
| DGPU9RYBC2 | DEFICIENT CLAIM NEVER CURED | DYRUWXHAGM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGPUQ9HLRT | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DYRW9XGCB4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGPUSDF6TE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYS36PGQJ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGPX9F6ENV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYS3KPQN62 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGPXH37QTF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYS4LV5NUB | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DGPYZ8D9XV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYS63TXJGV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGPZXY89H5 | DEFICIENT CLAIM NEVER CURED | DYS64VDN5E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGQ3F8UYJH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYS75FQV6J | DEFICIENT CLAIM NEVER CURED |
| DGQ93JWLNF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYS9F5TEA7 | DEFICIENT CLAIM NEVER CURED |
| DGQ9ERUJN2 | DEFICIENT CLAIM NEVER CURED | DYSA752CQH | DEFICIENT CLAIM NEVER CURED |
| DGQAS4KX79 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DYSAHTEGW8 | DEFICIENT CLAIM NEVER CURED |
| DGQCMTUB6J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYSBDTXZ5N | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DGQDJTRCLA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYSDB8RZJ4 | DEFICIENT CLAIM NEVER CURED |
| DGQEK56D4C | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DYSET68AUH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGQETY74Z8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYSF6WJN9U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGQEYJX5PW | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DYSG68QURJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGQFS4JMW2 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DYSJWL8G6T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGQJEYD6F5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYSKG6NV23 | DEFICIENT CLAIM NEVER CURED |
| DGQJU95B26 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYSLKX8JTC | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGQRY67AWK | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DYSN5DEL4R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGQWB8TVYK | DUPLICATE CLAIM | DYSQWF39GT | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DGQWTBAD3C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYSTVG9ZE6 | DEFICIENT CLAIM NEVER CURED |
| DGQZ65ECL4 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DYSU8C593W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGR5Z9VUMB | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DYSURL3X96 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGR6BSZHQ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYSVXP7NKW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGR6LV8CQT | DEFICIENT CLAIM NEVER CURED | DYT3CXL4J5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGRCUEF6ZN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYT5RH79ZP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGRDAB4QK9 | DEFICIENT CLAIM NEVER CURED | DYT8XHLWQG | DEFICIENT CLAIM NEVER CURED |
| DGRDXUWMHZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYT9VJR72E | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DGRKQCTS2U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYTEWQN6JG | DEFICIENT CLAIM NEVER CURED |
| DGRKYJAENU | DEFICIENT CLAIM NEVER CURED | DYTFBPDC2A | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DGRM9QCJ7X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYTGANWD5U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGRMBZKFYX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYTJQSXRV5 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DGRPEFCKMN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYTKDG9J7S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGRQ4TUA6V | DEFICIENT CLAIM NEVER CURED | DYTKN7AEH4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGRQV8EXZF | DEFICIENT CLAIM NEVER CURED | DYTLHG9KMF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGRQZP2CBY | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DYTLVE7P5M | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DGRSYNX6J9 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DYTMLSCNBE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGRTNS5HC8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYTPF7GBCS | DEFICIENT CLAIM NEVER CURED |
| DGRUJF2Q34 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYTPGCLSUQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGRUP3CJQ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYTR89DX7J | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DGRV6JFP4K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYTV6SCHPQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGRV8NWK7S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYTW4M8G9H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGS2QRHZMY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYTX6NG5M9 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DGS3WVMLXE | DEFICIENT CLAIM NEVER CURED | DYU3LDH4CG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGS637QP4D | DEFICIENT CLAIM NEVER CURED | DYU3NWZTSB | DUPLICATE CLAIM |

**TOTAL CLAIMS: 22,853**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGS8WYR2Z9 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DYU4T8L3RC | DEFICIENT CLAIM NEVER CURED |
| DGSADRECN6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYUAKD7QCM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGSAKLHDJC | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DYUB5826DT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGSCF3D8MZ | DEFICIENT CLAIM NEVER CURED | DYUBA52CMT | DEFICIENT CLAIM NEVER CURED |
| DGSEK4ZC68 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYUBFDMHZ5 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DGSF6HWXM5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYUDAKZ5XH | DEFICIENT CLAIM NEVER CURED |
| DGSF84CTLJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYUDWPAJLN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGSKDX6BTE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYUE5BFZKN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGSLB6T742 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYUEDWLNBC | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DGSLDEH46P | DEFICIENT CLAIM NEVER CURED | DYUFJSC7RP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGST3P5U2Q | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DYUGPF592T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGSTFNWB4J | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DYUH2M5KQD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGSUBKTPQX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYULEM35WA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGSUK4568F | DEFICIENT CLAIM NEVER CURED | DYULVN54FQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGSUWYACPT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYUP6CMH4Z | DEFICIENT CLAIM NEVER CURED |
| DGSWAKBFM7 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DYUPA37HQ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGSWCHA3QN | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DYUPN86GDZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGSX6LMDTK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYUR6TS48F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGT28AUQXF | DEFICIENT CLAIM NEVER CURED | DYURCNDAQ9 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DGT468CSX5 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DYUSLRP4E7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGTAFD7PJB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYUVN8EM62 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGTBVE8QNF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYUX64SKTN | DEFICIENT CLAIM NEVER CURED |
| DGTDHQZFCR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYUXLJG5VA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGTH9R7X5P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYUZC2VL46 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGTHM5NK76 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DYUZQ2KLGP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGTJ43SMR2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYV37ZWGKH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 22,853**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGTJQPD4EC | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DYV3SCP78L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGTKP567HS | DEFICIENT CLAIM NEVER CURED | DYV4E5H9QZ | DEFICIENT CLAIM NEVER CURED |
| DGTL4UENAP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYV6WQP9KG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGTL95RB4N | DEFICIENT CLAIM NEVER CURED | DYV9DHCXSF | DEFICIENT CLAIM NEVER CURED |
| DGTRAQEF54 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYV9SCT8FN | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DGTU5W9N8X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYVBG49S76 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DGTVBLCWK2 | DEFICIENT CLAIM NEVER CURED | DYVCDM4JQG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGTX5UM2WE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYVCL4K2GD | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DGTYPH6KAJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYVCQBFJEP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGTZ9FQMUP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYVD4M82AH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGU2ZHSLFT | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DYVDGZAMQF | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DGU48KNXTS | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DYVE96JWRN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGU59TMNC2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYVG28WCEH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGU7J2MNXH | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DYVK8P3H2E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGUA8RVQHY | DEFICIENT CLAIM NEVER CURED | DYVKUW4F2A | DEFICIENT CLAIM NEVER CURED |
| DGUB52K78R | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DYVKZP2RDC | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DGUCFP6BSY | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DYVM2GZ79A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGUD7AMJCY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYVNCDBGWK | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DGUF7R9CW8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYVNSPFE5U | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DGUFCMQE73 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DYVPWEKD7J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGUJ6P8RS5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYVPWKZ5U6 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DGUKDXZ659 | DEFICIENT CLAIM NEVER CURED | DYVRE6JZUM | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DGULA25DE7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYVS6WN8HZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGUMXZ8QP2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYVSC3TG8R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGUNA238BL | DEFICIENT CLAIM NEVER CURED | DYVSNT5KQG | DUPLICATE CLAIM |
| DGUQ4MX3EV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYVSWQ4C3U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGUR29WADP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYVTC9FHGR | DEFICIENT CLAIM NEVER CURED |
| DGURSV2F85 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYVTFJWDQ5 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGUSD695FJ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DYVZGLP3KR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGUV34MWRB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYW3KFV25H | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DGUWR8HSJ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYW46N5ZLK | DEFICIENT CLAIM NEVER CURED |
| DGUWXMQLST | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYW4NK7ZLX | DEFICIENT CLAIM NEVER CURED |
| DGUXATZBQV | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DYW568MXAV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGV4BQ572W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYW5CQF2XR | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DGV5HQCBSK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYW5U4A7NF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGV8K9MR3L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYW64PSUMT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGV8UJBZ4X | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DYWC5G6A4H | DEFICIENT CLAIM NEVER CURED |
| DGV8W3MTB2 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DYWCVZE92F | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DGVA48XKE9 | DEFICIENT CLAIM NEVER CURED | DYWDHKZURA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGVDWMJRSH | DEFICIENT CLAIM NEVER CURED | DYWDVAMCLH | DEFICIENT CLAIM NEVER CURED |
| DGVEHQ7WMC | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DYWF8GVJEA | DEFICIENT CLAIM NEVER CURED |
| DGVFTHEDWN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYWHLXQRD5 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DGVK4NF82Y | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DYWJ3TN6KF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGVLF5XZAJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYWJG4986X | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DGVPBTH7ZA | DEFICIENT CLAIM NEVER CURED | DYWJZMX92H | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DGVPD48UYT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYWKA3PQHC | DEFICIENT CLAIM NEVER CURED |
| DGVRDAFTHC | DEFICIENT CLAIM NEVER CURED | DYWKTM3AN7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGVRKXYQA4 | DEFICIENT CLAIM NEVER CURED | DYWNTGB94E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGVRMSELY7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYWPRSBD9A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGVT3ZR29M | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DYWQU6KD3C | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DGVTJCNXMA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYWR5CXAV6 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DGVTR8XPQM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYWRECAX9J | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DGVYZKE9FS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYWSBRDVMH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGVZKYLJ94 | DEFICIENT CLAIM NEVER CURED | DYWSMBQEN8 | DEFICIENT CLAIM NEVER CURED |
| DGW4K26ZRP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYWTK94EA3 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGW4SUYRKN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYWTRHAV7N | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DGW8TJU2YS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYWV5XL9AB | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DGW92RL5FV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYWV9ZMCLU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGWA2VYL86 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYWVHQ528Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGWA5HCLKX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYWVLPUDEZ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DGWADREMF7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYWVUNZJK2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGWDH9XKVE | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DYWX625BL8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGWEQUH29J | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DYWZ6GAUXV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGWP47T3RX | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DYX2QWCT4H | DEFICIENT CLAIM NEVER CURED |
| DGWPL5ES89 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYX57UCNAS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGWTX26VPU | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DYX7LTA8KB | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DGWUMDF7N4 | DEFICIENT CLAIM NEVER CURED | DYX8E3GAPR | DEFICIENT CLAIM NEVER CURED |
| DGWV3X8PA9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYX8UWENPJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGWVCZMBAP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYXD4TBNFL | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DGWVEHJB2M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYXENVAJLG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGWXJNYS7P | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DYXG5HS6Z7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGX28WZF3U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYXGL46BZT | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DGX2VMK5AQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYXH2SWR67 | DEFICIENT CLAIM NEVER CURED |
| DGX2Y54AKE | DEFICIENT CLAIM NEVER CURED | DYXH2U738A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGX4J8HAF6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYXJ8439WT | DEFICIENT CLAIM NEVER CURED |
| DGX5H8YRVL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYXK7VJRTN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGX5ND4PFQ | DEFICIENT CLAIM NEVER CURED | DYXL5WAPK2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGX683VKBE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYXL79Q2AG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGX6MBSDPA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYXLDPNGKB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGX6RH9W74 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYXNG6KCTP | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DGX6WADUK4 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DYXU7FT2GK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 22,853**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGX85NC94R | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DYXU982N65 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGX8WAJEZ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYXUP9BSRG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGX9RHD4C7 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DYZ4QWM7GB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGXDJPL5KA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYZ5DGX7WP | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DGXHW2V6E9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYZ5L4FAXR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGXL2WJUED | DEFICIENT CLAIM NEVER CURED | DYZCU4DQBV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGXN3Z58QM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYZCXQVMJR | DEFICIENT CLAIM NEVER CURED |
| DGXN4PLVUF | DEFICIENT CLAIM NEVER CURED | DYZEPGX5FU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGXP27DEAT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYZFV923XW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGXQFNPATU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYZGAUXRMS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGXQYPR2FJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYZGP23RBE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGXSBYADCQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYZGUXEBHF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGXSJD3QAV | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DYZHN23FS5 | DEFICIENT CLAIM NEVER CURED |
| DGXTLB8DAP | DUPLICATE CLAIM | DYZJ94BFWH | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DGXTUJ749N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYZJW5FSUT | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DGXU67V8CS | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DYZK6V2SQX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGXUTN7RPE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYZNA4FVQ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGXV2YJSRU | DEFICIENT CLAIM NEVER CURED | DYZNKDURJP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGXV98J5DC | DEFICIENT CLAIM NEVER CURED | DYZNP56EGU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGXYSUVBZC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYZPUTNRAV | DEFICIENT CLAIM NEVER CURED |
| DGXYUVFLP4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYZR674D3H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGY2CLSH48 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYZR8KQMSE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGY7C8VFQT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYZRNLWKPM | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DGY7FQHV3D | DEFICIENT CLAIM NEVER CURED | DYZST32HGX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGY9WPS86H | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DYZSXQEDR2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGYC5L8PH6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYZT8WFUQ9 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 22,853**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGYCATJU4Z | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DYZUBNXCAE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGYEQL37RC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYZX3S5V9G | DEFICIENT CLAIM NEVER CURED |
| DGYHEP73TU | DEFICIENT CLAIM NEVER CURED | DZ23UXLPDA | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DGYJ54QCF2 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DZ24EMCJRT | DEFICIENT CLAIM NEVER CURED |
| DGYKC4AQFL | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DZ27FXKP3U | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DGYMWD6UB9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ2ADK4YC7 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DGYP35FL6S | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DZ2ADSMHKF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGYRTPV6XQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ2CNASB4U | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DGYSQ6JME2 | DEFICIENT CLAIM NEVER CURED | DZ2HEXGFAJ | DEFICIENT CLAIM NEVER CURED |
| DGYUJDEWL2 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DZ2HXPB7KR | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DGYWPCUHNM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ2NKF93CE | DEFICIENT CLAIM NEVER CURED |
| DGYWTXJKRP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ2QTAGDCW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGYXWH5PRK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ2QVUXG9D | DEFICIENT CLAIM NEVER CURED |
| DGYZDR27WC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ2SWUF4R7 | DEFICIENT CLAIM NEVER CURED |
| DGZ2S7TKB9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ2UFY94LP | DEFICIENT CLAIM NEVER CURED |
| DGZ658EPTL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ2VGCEWQT | DUPLICATE CLAIM |
| DGZ65RNP43 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DZ2WA3LFTP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGZ78LYAR5 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DZ2WMCQHLT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGZ98SQRL6 | DEFICIENT CLAIM NEVER CURED | DZ2XTSF69E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGZDJ79NEC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ2Y3GESNJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGZLNFP89M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ2YNUG8PV | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DGZQ782SR5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ32LSFCA9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGZQU9JAXM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ34C5PRYG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGZQXB362N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ34NLQXB8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGZR35NSMC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ362S5JFQ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DGZS7Y8TL4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ37E8TH9C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGZWJL2EUN | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DZ37STUHLR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGZYJT4RPC | DEFICIENT CLAIM NEVER CURED | DZ38Q7SYXC | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DGZYQ7PHFM | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DZ39867MD5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH239PVZXB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ39FSN7CG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH23UN5PKS | DEFICIENT CLAIM NEVER CURED | DZ39SL2TGD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH24XP5JEA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ39YF8MW4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH26K3WU4M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ3CVTUSPE | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DH27TMGK9U | DEFICIENT CLAIM NEVER CURED | DZ3DC4KEHR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH29XGDE5B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ3ESDXF4V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH29ZDYUBC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ3FS4HK2U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH2AGNC947 | DEFICIENT CLAIM NEVER CURED | DZ3G9VW2X7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH2AVWKURL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ3GHBMN2V | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DH2FLEMQDK | DEFICIENT CLAIM NEVER CURED | DZ3TDPG89N | DEFICIENT CLAIM NEVER CURED |
| DH2FW9DVUM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ3VPJ85WH | DEFICIENT CLAIM NEVER CURED |
| DH2GTRDP74 | DUPLICATE CLAIM | DZ3WF5S64Y | DEFICIENT CLAIM NEVER CURED |
| DH2J7Q6SWK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ3WKU2DA4 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DH2LRYZF73 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ3XF7ELM5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH2LWBFQP6 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DZ3XURNS6F | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DH2M96SD34 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ3YU9JW6A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH2MCDXQR4 | DEFICIENT CLAIM NEVER CURED | DZ42XSNF67 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH2NZABFQV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ45NBYP9X | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DH2Q5UR8XS | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DZ47L9EG8V | DEFICIENT CLAIM NEVER CURED |
| DH2RJVGUNQ | DEFICIENT CLAIM NEVER CURED | DZ47X5Y6FD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH2USYM94G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ4AYSX8M5 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DH2UY9FDRP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ4CEWYM8J | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DH2XUSWE8D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ4ES2PCGB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH2YDWN7P9 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DZ4EV92QBU | DEFICIENT CLAIM NEVER CURED |

TOTAL CLAIMS: 22,853

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DH2Z39AXCP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ4FGEJL78 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH2Z64XPFU | DEFICIENT CLAIM NEVER CURED | DZ4GJHTYCF | DEFICIENT CLAIM NEVER CURED |
| DH32VS9CUR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ4HA5KRJN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH35B64QKW | DUPLICATE CLAIM | DZ4JWBAKYL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH36BYLKW4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ4KFXJ8S9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH36WLJ8KE | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DZ4KR7H2N8 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DH3AF9UV7B | DEFICIENT CLAIM NEVER CURED | DZ4MAESJGV | DEFICIENT CLAIM NEVER CURED |
| DH3CLRVJYF | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DZ4P3DQ82B | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DH3DUXZS68 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ4PNKRLA7 | DEFICIENT CLAIM NEVER CURED |
| DH3GFLW4M2 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DZ4R7PDSQU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH3K5VFE62 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DZ4RV8KTN2 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DH3KS42ZWA | DEFICIENT CLAIM NEVER CURED | DZ4TWGJY8V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH3LMZKAN9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ4VGED3KP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH3NXDZGW8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ4YDFNWHR | DEFICIENT CLAIM NEVER CURED |
| DH3QDF4VJ2 | DEFICIENT CLAIM NEVER CURED | DZ52FDSEN3 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DH3QY7FCDZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ52RFXNGY | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DH3TRFS487 | DEFICIENT CLAIM NEVER CURED | DZ52YV4MA7 | DEFICIENT CLAIM NEVER CURED |
| DH3V7W2JCZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ53TXJECN | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DH3XCMF7AN | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DZ54S8BAQG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH3YRWX8U4 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DZ56UQ8LAE | DEFICIENT CLAIM NEVER CURED |
| DH3Z76NG9L | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DZ57AME23H | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DH3Z94QWRT | DEFICIENT CLAIM NEVER CURED | DZ57KGA8H3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH3ZCW69YV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ5862U7DL | DEFICIENT CLAIM NEVER CURED |
| DH42L6FUZE | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DZ589GMUSW | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DH42V9GZ5L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ59BVN72W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH43QPF28K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ59G3WYDH | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DH45GKWLXB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ59JES3PY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DH45YKQBSG | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DZ59JTSMCX | DEFICIENT CLAIM NEVER CURED |
| DH47SFPY32 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ5AXB942R | DEFICIENT CLAIM NEVER CURED |
| DH4EX3FUMY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ5BRXMLU8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH4FB57DVP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ5D72HFRM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH4FTKZQU3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ5DBJV2T8 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DH4G6KF59E | DEFICIENT CLAIM NEVER CURED | DZ5ENFDKPJ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DH4GR9KEAV | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DZ5ESXY4BM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH4GZMTRUS | DEFICIENT CLAIM NEVER CURED | DZ5GC38UHK | DEFICIENT CLAIM NEVER CURED |
| DH4J6D8E7G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ5JRKNSQ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH4JZVTQLR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ5KMHYPX4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH4KJ5AN6B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ5MDC293P | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DH4Q3MT6ND | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ5NUDWAQ8 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DH4Q8Y3KS7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ5PQ372NU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH4UD5NB9E | DEFICIENT CLAIM NEVER CURED | DZ5Q94LMAT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH4W5QKNCS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ5QEWUV3G | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DH54JD9B2Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ5R6BVFC2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH5748N9ZL | DEFICIENT CLAIM NEVER CURED | DZ5U7E6F3Y | DEFICIENT CLAIM NEVER CURED |
| DH57LVRDYN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ62D7FQK4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH59WXETSN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ649VAXHB | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DH5CXR24LG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ68R9GAB2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH5DJB9FW8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ69NXMF8U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH5GETRSJL | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DZ6E87V9R4 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DH5GRMQUS7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ6EWUTHYJ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DH5MWD6KYF | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DZ6FLTXBYJ | DEFICIENT CLAIM NEVER CURED |
| DH5MYVU7BA | DEFICIENT CLAIM NEVER CURED | DZ6FRCLPA9 | DEFICIENT CLAIM NEVER CURED |
| DH5NQAG9BS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ6G3XWYM8 | DEFICIENT CLAIM NEVER CURED |
| DH5NX8RW4S | DEFICIENT CLAIM NEVER CURED | DZ6G5AFXRB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DH5PJDUGB8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ6GMCHWP7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH5PZQMA4X | DEFICIENT CLAIM NEVER CURED | DZ6HLR92JD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH5Q39TMNG | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DZ6K349QCR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH5Q7BDRAG | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DZ6KB5L3JA | DUPLICATE CLAIM |
| DH5QNPYFDL | DEFICIENT CLAIM NEVER CURED | DZ6M5TLE2S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH5T9RXLQV | DEFICIENT CLAIM NEVER CURED | DZ6MJURTWB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH5UNMCS6Z | DEFICIENT CLAIM NEVER CURED | DZ6NBS7CLP | DEFICIENT CLAIM NEVER CURED |
| DH5VWCMSR4 | DEFICIENT CLAIM NEVER CURED | DZ6NPB8CWA | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DH5WKJURPQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ6R9V3M2N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH5WUNM4RE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ6SFN4P7V | DEFICIENT CLAIM NEVER CURED |
| DH5WXBQUCM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ6SJQD8B7 | DEFICIENT CLAIM NEVER CURED |
| DH5ZSFKAMR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ6U9CDLPX | DEFICIENT CLAIM NEVER CURED |
| DH62URJ8QW | DEFICIENT CLAIM NEVER CURED | DZ6UFGPKQ4 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DH64ZJLSM2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ6UJ9STM4 | DEFICIENT CLAIM NEVER CURED |
| DH6DSBPWYG | DEFICIENT CLAIM NEVER CURED | DZ6WLHJKE2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH6FLVE7NM | DEFICIENT CLAIM NEVER CURED | DZ6XYEM8JA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH6FML3ZYQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ72YLAX9C | DEFICIENT CLAIM NEVER CURED |
| DH6GVX9FLN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ74YRKM69 | DEFICIENT CLAIM NEVER CURED |
| DH6KN29P7D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ765BV8F3 | DEFICIENT CLAIM NEVER CURED |
| DH6KU5LJ39 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DZ78GM2CJF | DEFICIENT CLAIM NEVER CURED |
| DH6LBMUPK2 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DZ78S9JB4W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH6MQ7WP9L | DEFICIENT CLAIM NEVER CURED | DZ78Y4UQDG | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DH6RK9V3AD | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DZ79Q3ASBU | DEFICIENT CLAIM NEVER CURED |
| DH6U754EST | DEFICIENT CLAIM NEVER CURED | DZ7BAQNPC2 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DH6UNV4A25 | DEFICIENT CLAIM NEVER CURED | DZ7BESWHAP | DEFICIENT CLAIM NEVER CURED |
| DH6WNJ4TUS | DEFICIENT CLAIM NEVER CURED | DZ7BPVU6TW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH6X5YSNCR | DEFICIENT CLAIM NEVER CURED | DZ7D3VNPH8 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DH6XZM75QE | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DZ7E5L3SBX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH6YPM8LJN | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DZ7EPFVWRX | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DH6Z38WDEV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ7KE3Q2SW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH74F35UGJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ7MAS6KL9 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DH79ZGSVRL | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DZ7N8LCQG4 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DH7ALREYPN | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DZ7PLMUNDG | DEFICIENT CLAIM NEVER CURED |
| DH7BL3KWRQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ7QH8UBN2 | DEFICIENT CLAIM NEVER CURED |
| DH7BM5NFRZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ7R2NWUCS | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DH7G8RSJMZ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DZ7RKEL8TJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH7J6P4ST9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ7RLVE3G9 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DH7J8DV9B5 | DEFICIENT CLAIM NEVER CURED | DZ7T2BCU54 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH7KUZSN2E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ7TAWLF6S | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DH7LYS9TQX | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DZ7WV8Y23S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH7M3YFCX5 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DZ82VX4SWR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH7MX69TVG | DEFICIENT CLAIM NEVER CURED | DZ839UCPLN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH7QD9P8YV | DEFICIENT CLAIM NEVER CURED | DZ83JNQ6TR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH7S6XFW8K | DUPLICATE CLAIM | DZ83TNS9E5 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DH7SJPTN52 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ84XRHP9Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH7W5QK2MG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ86DCQLVM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH7YJG8XZ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ86UN9BRH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH7Z2B6R9T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ879CQRJX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH7Z2UT69R | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DZ8ALXPH75 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH7Z83VUS4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ8ANY9VEL | DEFICIENT CLAIM NEVER CURED |
| DH82W3JRQT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ8BEW4RGF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH83UK6VQB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ8CVU3KJL | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DH87K9FCLB | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DZ8EUQKD24 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DH87ZVUWQY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ8EWF72VM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH8C374MNY | DEFICIENT CLAIM NEVER CURED | DZ8FBU9XPQ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DH8CJZEVYR | DEFICIENT CLAIM NEVER CURED | DZ8FX7RBMW | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DH8CT6JEBU | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DZ8HBVPXWS | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DH8EJ3Q254 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ8JAWGPBD | DEFICIENT CLAIM NEVER CURED |
| DH8FJVEZKQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ8JEGAD2F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH8K9MTPEL | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DZ8K3DR7ML | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH8KXRPADT | DEFICIENT CLAIM NEVER CURED | DZ8PC3QELV | DEFICIENT CLAIM NEVER CURED |
| DH8QXW9TJA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ8SA4NMJ3 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DH8R5BMNKA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ8V9YLCWD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH8SJ9KDM4 | DEFICIENT CLAIM NEVER CURED | DZ8VN3SMWD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH8WF4CEKX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ8WL5RY62 | DEFICIENT CLAIM NEVER CURED |
| DH8WTDV5YZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ8X9LJVTP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH9728BMRS | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DZ92JSCR8E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH9AWUT4NM | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DZ92SQWA3E | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DH9CV57QNB | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DZ93HQJW6S | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DH9D3QJK5G | DEFICIENT CLAIM NEVER CURED | DZ95YHTV37 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH9D5UJS3K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ96VJMGBH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH9ES74TG6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ96XACJUW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH9FM5TEVG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ976UJPFN | DEFICIENT CLAIM NEVER CURED |
| DH9JLYQ3TS | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DZ9C38X6LB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH9KUYV73B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ9C8T6J72 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH9L4CV87S | DEFICIENT CLAIM NEVER CURED | DZ9CJNBQXE | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DH9RVLPCSM | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DZ9CSKHNXB | DEFICIENT CLAIM NEVER CURED |
| DH9SVXA3ZY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ9D2UK67A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH9TJ8WXEL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ9EARBSPK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DH9VF4Q5U3 | DEFICIENT CLAIM NEVER CURED | DZ9FAYS3KW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH9VM5C3GR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ9H4KBYDC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH9VQSA3PG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ9LPWTKS3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH9WZKVQXD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ9NYWFETX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH9XUM4JRE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ9P3UK48G | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DH9Y683X5F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ9Q5DUVP8 | DEFICIENT CLAIM NEVER CURED |
| DH9ZUKC6VX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ9QKP3GUM | DEFICIENT CLAIM NEVER CURED |
| DHA2V9KL68 | DEFICIENT CLAIM NEVER CURED | DZ9WP8V3TC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHA3QRXYD8 | DEFICIENT CLAIM NEVER CURED | DZ9YU84T6G | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DHA5SFRJ9P | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DZA2TFYHME | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DHA6485DME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZA3JVH2NT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHA6CKTGRF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZA3LFHTDW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHA6WKZ4ML | DUPLICATE CLAIM | DZA53WGLCB | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DHA9P5X63Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZA6P9QL54 | DEFICIENT CLAIM NEVER CURED |
| DHA9U4E7KY | DEFICIENT CLAIM NEVER CURED | DZA84RPCWT | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DHABXVZK97 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DZA85VLTKH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHACVXK9ZL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZABJCFRLG | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DHADS7CQ5J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZAD5EHRNC | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DHADYP3JE6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZAEF82YT7 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DHAGCRJ27Q | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DZAEMF6S8N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHAGV5RLW7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZAER5DJGB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHAJN4T379 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZAJG2T78X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHAJQ8CW2X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZAKJLUWR4 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DHAMQXT2DF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZALS6HR9T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHANWJMB7T | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DZAN7HC2M9 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DHAP8UGSWE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZAU7G9CSW | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |

**TOTAL CLAIMS: 22,853**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHAQGCT6UY | DEFICIENT CLAIM NEVER CURED | DZAU8L45EN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHAQPTG5Y2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZAUD9EG8X | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DHAQWRGF59 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZAW7CDX53 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DHAUYSZJCR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZAWE7XUKJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHAVNZ6SEG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZAX35JWNQ | DEFICIENT CLAIM NEVER CURED |
| DHAWYB97CK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZAXFCB8SV | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DHAXRE9Z6V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZAXHUPG46 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DHAZ4J2VS7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZB82KHA4Y | DEFICIENT CLAIM NEVER CURED |
| DHAZBW5SMK | DEFICIENT CLAIM NEVER CURED | DZB92HMGJX | DEFICIENT CLAIM NEVER CURED |
| DHB43DMQ79 | DEFICIENT CLAIM NEVER CURED | DZBAJ7L4XF | DEFICIENT CLAIM NEVER CURED |
| DHB56NQSXJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZBATR3V7E | DEFICIENT CLAIM NEVER CURED |
| DHB6DCZJUR | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DZBH6W4PSK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHB6F7YTN3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZBJQRG6V9 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DHB83E92VD | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DZBJWLNRF3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHB8DMUJ52 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DZBMFU9K8G | DEFICIENT CLAIM NEVER CURED |
| DHB9M4VQNZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZBMRQFAKD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHBAWJSYU5 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DZBNK7ADV6 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DHBCMWXG36 | DEFICIENT CLAIM NEVER CURED | DZBP2NMFU8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHBFZL8U75 | DEFICIENT CLAIM NEVER CURED | DZBQCKJDTH | DEFICIENT CLAIM NEVER CURED |
| DHBK3X2PWY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZBQVGWDSM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHBM3JXDCF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZBR2YF597 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DHBQLV3FC5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZBRCETJSV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHBSDXCWL6 | DUPLICATE CLAIM | DZBRVEATY8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHBUMC5VJD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZBS8XYFQA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHBV23LQE6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZBSMALETV | DEFICIENT CLAIM NEVER CURED |
| DHBV34MZCT | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DZBVLFNCJ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHC2BFMEAT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZBVXF97QS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 22,853**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHC2JZEWT5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZBXGSKHY9 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DHC5V2W43J | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DZC2RA6T54 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHC6E2FMAR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZC3DT8PRU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHC6MFYD32 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZC4J8TKE9 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DHC73842QB | DEFICIENT CLAIM NEVER CURED | DZC6GLX9KW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHC8K4XQNV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZC8MRJD3U | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DHCA2RQPDV | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DZC9EWPK34 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHCA5KP7GT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZCABQXW8M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHCA8BVSUW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZCAFDTMYS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHCAV9MYL6 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DZCB78N39M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHCBTX3G8V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZCDF7JMHT | DEFICIENT CLAIM NEVER CURED |
| DHCEDQV5FN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZCEPMFS5T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHCEKGN36J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZCHKTYA8L | DEFICIENT CLAIM NEVER CURED |
| DHCLTJ6Z3Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZCJE5HS6X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHCMSE8TXD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZCJNXKVRH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHCQL3R26A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZCKJUF5Q3 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DHCRU6T87V | DEFICIENT CLAIM NEVER CURED | DZCMFBNK4S | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DHCRZT75KD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZCN74ET6Y | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DHCTKMA7NU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZCPADLH3M | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DHCU9PXKBJ | DEFICIENT CLAIM NEVER CURED | DZCR4DS6XG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHCXFPU87V | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DZCTJ68FKL | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DHD2L845CW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZCTN6VXFU | DEFICIENT CLAIM NEVER CURED |
| DHD8GU46PN | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DZCU5SEHL7 | DEFICIENT CLAIM NEVER CURED |
| DHDAJCXK6Y | DEFICIENT CLAIM NEVER CURED | DZCWPUMVE6 | DEFICIENT CLAIM NEVER CURED |
| DHDGL2B4NV | DEFICIENT CLAIM NEVER CURED | DZCYA6WMXF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHDGR65NSZ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DZD2AJREBU | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHDGVR2SPZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZD3YR6SH8 | DEFICIENT CLAIM NEVER CURED |
| DHDJMQAS48 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZD4L6S5EW | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DHDJNG3TRX | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DZD5JN7UTC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHDK67Q3RG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZD89YF6W5 | DEFICIENT CLAIM NEVER CURED |
| DHDLX2BQU7 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DZD8X7NUE6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHDM9ENT7V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZDBJFQK8L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHDP7CAKU6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZDC5KPRNL | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DHDQ2ZLKCX | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DZDEBTLK23 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHDQJZNG58 | DEFICIENT CLAIM NEVER CURED | DZDEKHMCAF | DEFICIENT CLAIM NEVER CURED |
| DHDR3L78MF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZDF7PJRQK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHDRSBAKJP | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DZDGP6WLUF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHDS3WV5L9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZDGYKBSQ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHDUKXRSVL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZDHFRS3EK | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DHDUT2WBF3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZDHMS7F5A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHDWMUYC38 | DEFICIENT CLAIM NEVER CURED | DZDJNF86X9 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DHE2DFGVXU | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DZDJRLHEW7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHE2WPC9R6 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DZDLT6S4JB | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DHE32KXUCT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZDN8M7KH2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHE3U7MVSZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZDNBK7LHT | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DHE4WAFKC6 | DEFICIENT CLAIM NEVER CURED | DZDNC3FBUS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHE58A6XKS | DEFICIENT CLAIM NEVER CURED | DZDNULKTJM | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DHE5J9GMZA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZDPT6F72Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHE6QRFAUC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZDTJSCQ6M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHE84V75ZX | DEFICIENT CLAIM NEVER CURED | DZDW7TCNX5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHE97QBJLZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZDX2FEKQY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHE9SKYG7U | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DZDYULVXGR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHE9V6UYMR | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DZE5D84AWG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHE9VAR4TB | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DZE5QP3FT4 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DHEA93GQNX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZEA82M5LD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHEBGY9JD6 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DZEBY5JWFX | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DHED2N7FTM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZEC6F2KXU | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DHEFWT5MLZ | DEFICIENT CLAIM NEVER CURED | DZEFHDVJU7 | DEFICIENT CLAIM NEVER CURED |
| DHEGK2QU5V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZEGTMXVS6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHEJVS9RDF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZEGY8A3FQ | DEFICIENT CLAIM NEVER CURED |
| DHELFPC7SM | DEFICIENT CLAIM NEVER CURED | DZEJ9356QU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHEMU6BN5D | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DZEK83D4SU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHEQ6F9VYG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZEKL5CMYA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHESRQUXKV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZEPWARV2B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHETFDUZW2 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DZEQ3VRS7F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHEWG85NXA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZEQC3BGKJ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DHEWJGVDRT | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DZES4K5QDM | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DHEYTKFRJS | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DZETQ5XD6N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHEZDM9XBW | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DZETQPYSHB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHF2BKWEQX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZEUTK5C68 | DEFICIENT CLAIM NEVER CURED |
| DHF2L3NSKA | DEFICIENT CLAIM NEVER CURED | DZEY2TMA4Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHF2R5N87Z | DEFICIENT CLAIM NEVER CURED | DZEY6M9HUL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHF3SBDNPA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZEY9DPC7Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHF4MG65CV | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DZEY9K73GN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHF5R2AU83 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZF2LPGD8Q | DEFICIENT CLAIM NEVER CURED |
| DHF8AGQ3ST | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZF2T6HCYA | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DHF8VJMYU7 | DEFICIENT CLAIM NEVER CURED | DZF56HWYAQ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DHFC4ADPNU | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DZF6BX7EQP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

TOTAL CLAIMS: 22,853

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHFE2SPQKC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZF7UJQ6EX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHFJZM6Q5Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZF9LNWBKP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHFLTR6QGX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZFAHQ376N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHFQXVWARK | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DZFBTAWLRP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHFTEQ879Z | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DZFCEKJ7LN | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DHFTNXW5E6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZFD9RXVPW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHFW2G6J7Q | DEFICIENT CLAIM NEVER CURED | DZFDMBTHRC | DEFICIENT CLAIM NEVER CURED |
| DHFWARZCEY | DEFICIENT CLAIM NEVER CURED | DZFDPYKBMU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHFYPUSGLK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZFE6UASYC | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DHFZ9MN2VK | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DZFE9JL67T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHFZYQ27JG | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DZFG23PTUJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHG3CYMSRN | DEFICIENT CLAIM NEVER CURED | DZFGQ6P9H5 | DEFICIENT CLAIM NEVER CURED |
| DHG5DATK2W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZFHUY4GVM | DEFICIENT CLAIM NEVER CURED |
| DHG6J8V5T3 | DEFICIENT CLAIM NEVER CURED | DZFKBLQNWD | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DHG78N2PKW | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DZFKWHV5R4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHG7CUE4V9 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DZFLRXT5HN | DEFICIENT CLAIM NEVER CURED |
| DHG7QZLE6R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZFLUEBQYR | DEFICIENT CLAIM NEVER CURED |
| DHG8QWT79M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZFLYV967P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHG8SNR97T | DEFICIENT CLAIM NEVER CURED | DZFN3V5LB2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHG8WJ93AP | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DZFPASBDX4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHGBMR4WFE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZFRKG7HL9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHGFNK398S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZFS2QEKNT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHGNZ6XEKM | DUPLICATE CLAIM | DZFS82W6CT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHGPM4SYRC | DEFICIENT CLAIM NEVER CURED | DZFSP4YGLK | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DHGSFY2P5Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZFTY9M2KG | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DHGSMVWCT8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZFVSEC9BN | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DHGV86A4JB | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DZFYN95AMC | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |

**TOTAL CLAIMS: 22,853**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHGVFCNTZX | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DZG2K3J9YR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHGVWY597N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZG3XABSQ2 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DHGVYQTFAL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZG6AW82JR | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DHGX2MYFKJ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DZG7S3C49P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHGXUFCNJA | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DZG9CWU3HS | DEFICIENT CLAIM NEVER CURED |
| DHJ48MLTA7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZG9H3NXVU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHJ89V64BC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZGATXSB7E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHJ8C3K7SZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZGBWRPUT9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHJ8CMFQ7R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZGCSE6LYB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHJ8KDFGSP | DEFICIENT CLAIM NEVER CURED | DZGENJBF84 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHJ8XMKVTB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZGF3D5XJP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHJ9ELNSMZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZGFLPHM7T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHJDWQS63C | DEFICIENT CLAIM NEVER CURED | DZGJWEFR6X | DEFICIENT CLAIM NEVER CURED |
| DHJFNZ6DW7 | DEFICIENT CLAIM NEVER CURED | DZGNWCJL7B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHJFVBZ2LY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZGPV2C8BQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHJGNZWB5M | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DZGRC93SA4 | DEFICIENT CLAIM NEVER CURED |
| DHJMGFVLU7 | DEFICIENT CLAIM NEVER CURED | DZGRDP45VW | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DHJMZ64FYW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZGUL3CQED | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DHJN8LXMRD | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DZGUPA7CRS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHJNP5S68M | DEFICIENT CLAIM NEVER CURED | DZGXASYVBP | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DHJNPC23XV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZGXEW2QHB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHJPETVZ82 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZGYSC92XW | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DHJQSDXCWZ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DZH57ADFM4 | DEFICIENT CLAIM NEVER CURED |
| DHJUDGQPYF | DEFICIENT CLAIM NEVER CURED | DZH5BNRFD9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHJX6YEVGP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZH6NMA35Q | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DHJZQN4596 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZH7F9B6MY | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHK4U5GXMD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZH7J8UYC3 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DHK52LMJD6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZH85Q27SR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHK6WBXNMS | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DZH9U2PDLF | DEFICIENT CLAIM NEVER CURED |
| DHK7AUZGRJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZHE324WVT | DEFICIENT CLAIM NEVER CURED |
| DHK7CMWPBE | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DZHF8MXJS5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHK8A4MWXU | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DZHGSJQUVX | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DHK8VXZ7LY | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DZHJYL7E5D | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DHKABPUX92 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZHLFY5QKV | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DHKAQ4VGPN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZHM5LN82J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHKC9LZDBV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZHMAFQXV6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHKE6NACJ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZHNEXDY3F | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DHKF9JCRXV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZHP7893GC | DEFICIENT CLAIM NEVER CURED |
| DHKJCDE9VY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZHQT65YJ9 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DHKJYQLF4Z | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DZHU4B9SMG | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DHKL5WE2GY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZHWNDL4UB | DEFICIENT CLAIM NEVER CURED |
| DHKLJD3VAG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZHYNUXPKT | DEFICIENT CLAIM NEVER CURED |
| DHKN53FYVD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZJ3TMYKU2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHKREZ7BCF | DEFICIENT CLAIM NEVER CURED | DZJ634N8EL | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DHKRUNYAM9 | DEFICIENT CLAIM NEVER CURED | DZJ85N9PER | DEFICIENT CLAIM NEVER CURED |
| DHKTY5WJCL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZJ8M4AE7Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHKVTX9Y6N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZJ9E87L62 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DHKXT8L2FN | DEFICIENT CLAIM NEVER CURED | DZJB9KH3VP | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DHKYPGE635 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZJBF6892G | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DHKZGM4WVT | DEFICIENT CLAIM NEVER CURED | DZJC6958FM | DEFICIENT CLAIM NEVER CURED |
| DHL437NPBX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZJDT84HWY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHL5JSX798 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DZJG9P57KL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHL6SRBPZC | DEFICIENT CLAIM NEVER CURED | DZJGNM372V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

TOTAL CLAIMS: 22,853

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHL743VARN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZJH5CDTM7 | DEFICIENT CLAIM NEVER CURED |
| DHLABJ3NT9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZJHCM3QKS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHLDM4B2UG | DEFICIENT CLAIM NEVER CURED | DZJHFLP92T | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DHLFVBCEY7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZJKA94YCM | DEFICIENT CLAIM NEVER CURED |
| DHLJV6E5X3 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DZJLKVBC3T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHLMKQXRBN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZJQ5C3TMR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHLPG92TCF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZJSDRALWV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHLPQUNE3C | DEFICIENT CLAIM NEVER CURED | DZJTXVALND | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DHLQ9AYMGW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZJUTSCVMA | DEFICIENT CLAIM NEVER CURED |
| DHLTJZXNGD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZJVHSWPEC | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DHLU5497KC | DEFICIENT CLAIM NEVER CURED | DZJWRPKGQ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHLXER7GMQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZJWY78324 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHLXGKF6ZV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZJXWU5GP3 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DHLZ6DR5YC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZJYR2NWV4 | DEFICIENT CLAIM NEVER CURED |
| DHM24S8BJK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZK2J9WBFP | DEFICIENT CLAIM NEVER CURED |
| DHM3BCQGJW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZK3J2QS59 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHM3N4BE6D | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DZK5LC849N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHM7VEZUR5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZK7NBJ2PH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHM9LTNXCW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZKB5J7FS6 | DEFICIENT CLAIM NEVER CURED |
| DHMAK4GZP6 | DEFICIENT CLAIM NEVER CURED | DZKCDJ5TUE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHMBUA2YLE | DEFICIENT CLAIM NEVER CURED | DZKDNB9GEP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHMC3JABK6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZKEDM8BT7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHMDK85J7V | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DZKFMDJG3S | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DHMEPGBY9Q | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DZKG83UHY6 | DEFICIENT CLAIM NEVER CURED |
| DHMER9JNXF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZKGTA3DJC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHMEW9PU3K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZKJ2FELYT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHMFUPQ34D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZKJFEAGHW | DEFICIENT CLAIM NEVER CURED |
| DHMFXS4TG3 | DEFICIENT CLAIM NEVER CURED | DZKLGQE2PM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHMJ7ZABU8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZKLPYF3EN | DEFICIENT CLAIM NEVER CURED |
| DHMP7ANEJX | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DZKNFV83XL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHMQPXA9BR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZKQD3J589 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DHMU4C3P5S | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DZKQGX2CJT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHMWSB8KZY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZKR4GFP9Y | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DHMX7G64Z8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZKTYSDE5J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHMYBV46LC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZKYSGEPF9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHMZJGDNAE | DEFICIENT CLAIM NEVER CURED | DZL2ESBTQJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHN2KPQ7Y8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZL3JSMKVP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHN2R3GAWD | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DZL3V7EF8U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHN5DQTBR3 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DZL4AKD2N8 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DHN8RLX2VC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZL6CHTK34 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHN9JGSVYZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZL8NFYJVB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHNAXVQSG5 | DEFICIENT CLAIM NEVER CURED | DZL8UN6E7W | DEFICIENT CLAIM NEVER CURED |
| DHND9FL5BE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZL8VQ2DFC | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DHNEZQ4CFJ | DEFICIENT CLAIM NEVER CURED | DZL965CWDA | DEFICIENT CLAIM NEVER CURED |
| DHNF84UKL7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZL9V5U4Y3 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DHNFQU67ZE | DEFICIENT CLAIM NEVER CURED | DZL9VCR7MK | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DHNJGX6MPR | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DZLAW65NE9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHNM3ZL6X7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZLCEWNHQ6 | DEFICIENT CLAIM NEVER CURED |
| DHNMC9Q2E3 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DZLDF8J5GR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHNU7ZQBW2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZLDXSH7AR | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DHNVDAQM34 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DZLE7GPAU6 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DHNW3MS6J8 | DEFICIENT CLAIM NEVER CURED | DZLESQDNUV | DEFICIENT CLAIM NEVER CURED |
| DHNZV3XDC5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZLFVS5Q6H | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |

TOTAL CLAIMS: 22,853

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHNZYXES9D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZLG7Q4W6X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHP2WAGRCD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZLHEGKB2W | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DHP5NLBGA8 | DEFICIENT CLAIM NEVER CURED | DZLJAGMV5H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHP6JUDEZ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZLK3TXQDE | DUPLICATE CLAIM |
| DHP9XSNBDU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZLN4M96EA | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DHPFTV8WYR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZLN7M2H6K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHPJ3DEFL6 | DEFICIENT CLAIM NEVER CURED | DZLPEMAQ2G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHPJXKVWZ9 | DEFICIENT CLAIM NEVER CURED | DZLQGATKFX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHPKRQ2DAE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZLSC6KG5R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHPLF396TN | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DZLVC3Y7T6 | DEFICIENT CLAIM NEVER CURED |
| DHPLWY7A86 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZLWFTH9U5 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DHPNTBAD8Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZLWQJP9FG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHPNZXM8C2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZLY9ABMX4 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DHPSCK2AG4 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DZM24XHEF9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHPSL9V6RJ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DZM6DJSULC | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DHPU9JSA38 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZM8TNFVLD | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DHPVE78SU9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZM8XBED2K | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DHPVNJ584E | DEFICIENT CLAIM NEVER CURED | DZMF86QYU9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHPW26J48L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZMF9VLE86 | DEFICIENT CLAIM NEVER CURED |
| DHQ2FU58JP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZMJ8UBH7Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHQ2G7XR8Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZMK6GSH8F | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DHQ5TWFKVJ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DZMKP3YA69 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHQ6PDG8NE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZMQUYW9FT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHQ9C68UMZ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DZMW8PSYNR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHQATECJ6N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZMWQJ8EK3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHQDLFU4ZP | DEFICIENT CLAIM NEVER CURED | DZMX8UVY9W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 22,853**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHQEAMXG52 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZN2768ADG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHQEFWA73S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZN5R9U4LB | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DHQF2DZJV4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZN5REWBXP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHQJEX26N4 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DZN739FX5R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHQND4P3YZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZN7UWDG2A | DEFICIENT CLAIM NEVER CURED |
| DHQPSCEGT2 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DZN8VQ9CKS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHQRU93EMC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZNC46QT9U | DEFICIENT CLAIM NEVER CURED |
| DHQW9ENXPJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZNG39DLQJ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DHR4YLDZBG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZNH3RSTGC | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DHR8Y7GPK4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZNHBQGPXF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHR9MB8356 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZNHKQ9VG7 | DEFICIENT CLAIM NEVER CURED |
| DHR9UYLZK4 | DEFICIENT CLAIM NEVER CURED | DZNJ8DXQMV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHRAW9EJFV | DEFICIENT CLAIM NEVER CURED | DZNJAFWGHM | DEFICIENT CLAIM NEVER CURED |
| DHRB8CG4MY | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DZNJWB9HYU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHRC5VNMQS | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DZNKJ8Q7LD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHREFKT6JU | DEFICIENT CLAIM NEVER CURED | DZNLS5VRDJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHRG8VB5WS | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DZNMRPJDXK | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DHRGJNEC9L | DEFICIENT CLAIM NEVER CURED | DZNQ3GTYUD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHRJMZB8A6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZNRA2MWP9 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DHRJVMZCTL | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DZNSJE9Y35 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHRKBY6JX7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZNU6XCJGR | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DHRLFBGKWY | DEFICIENT CLAIM NEVER CURED | DZNUTXM8SH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHRM7V5PNX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZNVXFH3BY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHRMUDQ3TK | DEFICIENT CLAIM NEVER CURED | DZP2MC3ETU | DEFICIENT CLAIM NEVER CURED |
| DHRNLVF4EM | DEFICIENT CLAIM NEVER CURED | DZP3TCN7VS | DEFICIENT CLAIM NEVER CURED |
| DHRNP4MC97 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZP3WQ4BVL | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DHRP72UNGS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZP52E8LXC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

TOTAL CLAIMS: 22,853

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHRP7ZWBCD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZP832EAYF | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DHRP9MLXB2 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DZPBHDA2Q8 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DHRQNZYTC5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZPBTLD74U | DUPLICATE CLAIM |
| DHRWA4FT3Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZPC23XVWA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHRWZ3KVG5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZPCU9Q8A2 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DHRXT25GUZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZPJ2X5VR8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHRXY5Z34V | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DZPJDCW7AQ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DHRYF6QB8Z | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DZPJU37N4T | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DHRYQUN29K | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DZPKANEDU2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHS5GWFBN8 | DEFICIENT CLAIM NEVER CURED | DZPKVAS4C2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHS7F4V2TK | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DZPMG4CW9V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHSE397V5J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZPNCXVGH5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHSGCZBYX9 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DZPNKJWBYH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHSK7GQAZ3 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DZPRC23JE5 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DHSKTV3L8X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZPT9UCGXY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHSL9XMV8R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZPV8CTY3K | DEFICIENT CLAIM NEVER CURED |
| DHSMGYX8JN | DEFICIENT CLAIM NEVER CURED | DZPVC5RLWQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHSNGFA8E9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZPWCQ4LSM | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DHSRNT43QC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZPYLBV48W | DEFICIENT CLAIM NEVER CURED |
| DHSU9YEJRA | DEFICIENT CLAIM NEVER CURED | DZQ27AM8PS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHT2WDB97N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZQ3PG2AUL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHT4ECJSGX | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DZQ475XVRU | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DHT52B9AZD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZQ54YCJD3 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DHT65RMZE8 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DZQ5JKTG3F | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DHT83C926J | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DZQ5VWL4FU | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DHTA4DF9M8 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DZQ78NT54E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHTCRFYVA6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZQ7TGAR5N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHTDSYP7G6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZQEB5G9JX | DEFICIENT CLAIM NEVER CURED |
| DHTJ293DPB | DEFICIENT CLAIM NEVER CURED | DZQFS7UR53 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DHTJXGQLAE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZQJYNTUGX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHTK43RZD7 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DZQKHSM9LG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHTK4LNM2V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZQMDTCYLS | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DHTL5YV8QC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZQPNLW3HB | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DHTLP3FMAN | DEFICIENT CLAIM NEVER CURED | DZQSUWND3A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHTLYJ5384 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZQVYHW6CA | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DHTQ4MPUWR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZQW5RBKHX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHTR9B6KFW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZQYV3KEFM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHTV8NCYWD | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DZR32ATDL5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHTVCJ7QYR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZR4ANQDC2 | DEFICIENT CLAIM NEVER CURED |
| DHTVCYJPEB | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DZR59V7BEG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHTWDB9RN3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZR5HNWJ7V | DEFICIENT CLAIM NEVER CURED |
| DHTWDBGVNF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZR5TG8JYS | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DHTWLZ7VU6 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DZR6BUXQE5 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DHTZDURLKC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZR6LJ7QMK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHU2F35TM7 | DEFICIENT CLAIM NEVER CURED | DZR9C54TW6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHU2KW6F9A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZR9FMQ7WT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHU4C8PYZK | DEFICIENT CLAIM NEVER CURED | DZRE7P9DUJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHU4TS93VG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZRF36SNLM | DEFICIENT CLAIM NEVER CURED |
| DHU6DR8VW9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZRKHABWGU | DEFICIENT CLAIM NEVER CURED |
| DHUBNA8JQX | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DZRL5S9MXP | DEFICIENT CLAIM NEVER CURED |
| DHUF6DK4JZ | DEFICIENT CLAIM NEVER CURED | DZRP4Y6ATL | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DHUG2XWYEK | DEFICIENT CLAIM NEVER CURED | DZRQBVWDUE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 22,853**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHUJ34TM59 | DEFICIENT CLAIM NEVER CURED | DZRQUY4V8J | DEFICIENT CLAIM NEVER CURED |
| DHUKCGL9F6 | DEFICIENT CLAIM NEVER CURED | DZRQWNVUF8 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DHUKSGMZBR | DEFICIENT CLAIM NEVER CURED | DZRSH3TN4Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHUKYALG48 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZRU3HBES8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHURZG8FB5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZRW4L62FG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHUT6CXDPV | DEFICIENT CLAIM NEVER CURED | DZRWA5LH7G | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DHUTMC26P7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZS3RQJM7W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHUV928BD4 | DUPLICATE CLAIM | DZS3U6FGCR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHUXV39QMB | DEFICIENT CLAIM NEVER CURED | DZS4TJR5AB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHUZYQM6GK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZS5VJLG2B | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DHV2KNRFBW | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DZS7BECNLH | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DHV2NF3MQ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZS7LAD9YP | DEFICIENT CLAIM NEVER CURED |
| DHV5RPDBXA | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DZSA68LWY7 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DHV5ZTU8KJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZSBLMUG26 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHV6AX9UQP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZSBUH4JAQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHV7WB9UZX | DEFICIENT CLAIM NEVER CURED | DZSD397FYW | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DHV7WQ46ME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZSD63WNUA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHV8K7C9JN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZSE2CJMKQ | DEFICIENT CLAIM NEVER CURED |
| DHV9Y5DEPC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZSF6J82AL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHVAD62ZR8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZSGPL4V3W | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DHVDT3RQFS | DEFICIENT CLAIM NEVER CURED | DZSJ8XWBPE | DEFICIENT CLAIM NEVER CURED |
| DHVF3UQGZR | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DZSJN9PKXU | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DHVGDCUN6Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZSM57KGNC | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DHVGP9XFYT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZSMFE53PQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHVKTNJFAL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZSMV9H4CE | DEFICIENT CLAIM NEVER CURED |
| DHVLZC5QEN | DEFICIENT CLAIM NEVER CURED | DZSN4F7HWM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHVPR9WK3Z | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DZSPJTU3V7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHVQJ36YTA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZSPLNGJF4 | DEFICIENT CLAIM NEVER CURED |
| DHVQNKU95B | DEFICIENT CLAIM NEVER CURED | DZSR5Y3PLN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHVQR9Z6GW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZST9VM6DR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHVTEGJSPA | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DZSU367E84 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DHVW6ZUBFE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZSUDTHMQW | DEFICIENT CLAIM NEVER CURED |
| DHVX4SJQUN | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DZSVM9D3P8 | DEFICIENT CLAIM NEVER CURED |
| DHVZAEB4DX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZSWVRN6FY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHVZTPNRE6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZSXHRMLKY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHW27V9KUX | DEFICIENT CLAIM NEVER CURED | DZT3X2CA8N | DEFICIENT CLAIM NEVER CURED |
| DHW2ST7LBP | DEFICIENT CLAIM NEVER CURED | DZT8H2W394 | DEFICIENT CLAIM NEVER CURED |
| DHW3MN4LGD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZT8Y4BENS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHW47PRMLC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZT94G5KVS | DEFICIENT CLAIM NEVER CURED |
| DHW8JN7UPK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZTAD4C38K | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DHW97P3KFX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZTCEF9H32 | DEFICIENT CLAIM NEVER CURED |
| DHW9X6ZR78 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DZTELM4859 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHWBMN5YEG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZTF7KJ84H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHWCK9A47L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZTHPYJQM2 | DEFICIENT CLAIM NEVER CURED |
| DHWE4KLSJX | DEFICIENT CLAIM NEVER CURED | DZTJ954FC7 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DHWFD56EAU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZTJUKCAF8 | DEFICIENT CLAIM NEVER CURED |
| DHWGJFDCPX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZTK937PSW | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DHWM8YLS7N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZTKL3WQHB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHWMYNEL3P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZTLCWF7N2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHWPK3C5L8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZTLWNQG4X | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DHWRQDG5XB | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DZTLYVURM2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHWRVTEFJ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZTR8U2EH4 | DEFICIENT CLAIM NEVER CURED |
| DHWT5R9X63 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZTRD3EBQM | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DHWTGYF2KU | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DZTRP3AQE5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHWUAF4RSN | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DZTRS2MHJA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHWUTB2J97 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZTU35DWRM | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DHWUTXJ825 | DEFICIENT CLAIM NEVER CURED | DZTWXBSAJG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHWZ7XL8M3 | DEFICIENT CLAIM NEVER CURED | DZTYK5JL36 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHX6RAKM3U | DEFICIENT CLAIM NEVER CURED | DZTYNPJ4HU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHX7MAYD4B | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DZU2SW5LQD | DEFICIENT CLAIM NEVER CURED |
| DHX82G7EMR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZU5E7HV3L | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DHX8TLVPGJ | DEFICIENT CLAIM NEVER CURED | DZU5L9A7CD | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DHX9524VWF | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DZU7FXSLTK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHXACJD9GV | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DZU8J6BRF7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHXBZDR53T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZU9BQKFDY | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DHXDAVQWJU | DEFICIENT CLAIM NEVER CURED | DZUATQ5VGX | DEFICIENT CLAIM NEVER CURED |
| DHXE9PDUZ2 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DZUEMQPHKV | DEFICIENT CLAIM NEVER CURED |
| DHXELD6TZY | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DZUJA56L8V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHXF6AE5DN | DEFICIENT CLAIM NEVER CURED | DZUKJM4LTH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHXJKAWREC | DUPLICATE CLAIM | DZULEJX6Y4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHXM34Q2EF | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DZUM536LTY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHXNGLTW5F | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DZURBLKMQY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHXPR2N6LU | DEFICIENT CLAIM NEVER CURED | DZURF9TGBJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHXQ78VK9T | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DZUVC5JFNT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHXQF5DCB6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZUVEKJSNM | DEFICIENT CLAIM NEVER CURED |
| DHXRQEPMJ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZUVJRB97F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHXRVMY43U | DEFICIENT CLAIM NEVER CURED | DZUWQS3EJL | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DHXUCRBJD9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZUYW79L62 | DEFICIENT CLAIM NEVER CURED |
| DHXW32J4TP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZV3L9KWAX | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DHXWBNKLF8 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DZV3N4T762 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHXWL5G6AR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZV5GBH3WQ | DEFICIENT CLAIM NEVER CURED |
| DHXY6759NZ | DEFICIENT CLAIM NEVER CURED | DZV5UES97R | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DHXY8MUZFQ | DEFICIENT CLAIM NEVER CURED | DZV6JN5S3F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHXZ369M8C | DEFICIENT CLAIM NEVER CURED | DZV6K8PMF9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHXZB9QASK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZV6NFD94G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHY2ME3WVC | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DZV7MQ9KYP | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DHY3KUXJP9 | DEFICIENT CLAIM NEVER CURED | DZV8MS2GUK | DEFICIENT CLAIM NEVER CURED |
| DHY3MZ8U92 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZV93SM4WE | DEFICIENT CLAIM NEVER CURED |
| DHY5L9RJT7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZV9J2AQHL | DEFICIENT CLAIM NEVER CURED |
| DHY5RPWAZ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZVA32E7QK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHYB8ESC5K | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DZVAJ5B6YN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHYBD9234W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZVDPUSTBM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHYC8PMW4V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZVDSFRJBH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHYE2684XF | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DZVHFJABNP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHYERGFSXC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZVJG93M5X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHYF5K8BM3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZVLAKDYSH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHYGUBDTA6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZVMAKTWRE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHYJVS7ERM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZVMBR4HYG | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DHYKLXEDQC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZVMHG84Y3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHYKR3BELQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZVMXQUHTF | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DHYN54ZUTJ | DEFICIENT CLAIM NEVER CURED | DZVN47WG5B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHYSN56P94 | DEFICIENT CLAIM NEVER CURED | DZVPNL4GRW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHYUWB6M4D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZVQDYNS6T | DEFICIENT CLAIM NEVER CURED |
| DHYV4WQSBG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZVUGEP2W4 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DHYVW6P3RG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZVYDFSR7T | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DHYWFQCBE2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZW264BQ3D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 22,853**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHZ2P8LMVK | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DZW3GLE7XT | DEFICIENT CLAIM NEVER CURED |
| DHZ5EDJRMW | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DZW3VS59AL | DEFICIENT CLAIM NEVER CURED |
| DHZ6K47S2L | DEFICIENT CLAIM NEVER CURED | DZW4FHVJ32 | DEFICIENT CLAIM NEVER CURED |
| DHZ79M2X5T | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DZW5YXRAGT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHZ7W85XT4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZW6PH8V5G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHZ8GL7623 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZW7QTNAKC | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DHZ9MT3X8K | DEFICIENT CLAIM NEVER CURED | DZW9XY4KLC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHZBE7MXLN | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DZWAY93FPL | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DHZBPD3A4K | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DZWCUEJ4PQ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DHZCWPS79N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZWET4DR3F | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DHZEJ8WSBG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZWGDJSEX8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHZJG6FVPU | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DZWK96FEC3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHZJYMW2KA | DEFICIENT CLAIM NEVER CURED | DZWL43JMCD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHZL25JWBN | DEFICIENT CLAIM NEVER CURED | DZWMCK4P95 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DHZLMWXDQF | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DZWMFHDXEQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHZLP7M6FJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZWNQXKRLV | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DHZPU8YM9C | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DZWPNA926J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHZQJ94XLM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZWQLMAG26 | DEFICIENT CLAIM NEVER CURED |
| DHZRCQ7WKS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZWR5NSA8P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHZUQ28NW3 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DZWSTMEN2F | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DHZUR63B7P | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DZWUF4SEXN | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DJ23FDNB4Z | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DZWUHT543J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ25YURPK9 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DZWX3CQVAP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ26FP4UCL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZWYKU9CMV | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DJ27EZW9GC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZX7LEN35D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ283S9YNZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZXAJPGQ5M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DJ28Z54V6W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZXBFDNHE5 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DJ2AE4LWPH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZXCB9F4SD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ2B798KSM | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DZXDRL37HA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ2CFDAWQX | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DZXE79AYBT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ2EXAQ5TB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZXE8DGMVW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ2FUCHKW7 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DZXGF7M425 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ2GESLK7Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZXHEM4NGQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ2K4PQGNT | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DZXJ4GTN3A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ2KST76BP | DEFICIENT CLAIM NEVER CURED | DZXKSQYBJ2 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DJ2LWNGMAV | DEFICIENT CLAIM NEVER CURED | DZXL8QPAG3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ2M5LU83F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZXMADRJ8U | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DJ2SW94BTC | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DZXMDR7U9E | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DJ2T6YVFE7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZXMP83CHS | DEFICIENT CLAIM NEVER CURED |
| DJ2TACUQDX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZXQ63KUH2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ2THGLBRP | DEFICIENT CLAIM NEVER CURED | DZXRHV4PSB | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DJ2TL3PUXE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZXRTL7CH5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ2W4CY9HT | DEFICIENT CLAIM NEVER CURED | DZXYAQMD3H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ2WCD5PRB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZY2ENS9FP | DEFICIENT CLAIM NEVER CURED |
| DJ2YUKG5NM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZY3SBDXPK | DEFICIENT CLAIM NEVER CURED |
| DJ2ZTKGC6E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZY5AGLXJ8 | DUPLICATE CLAIM |
| DJ352CKXEG | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DZY63EKMGC | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DJ37GVQ2PW | DEFICIENT CLAIM NEVER CURED | DZY684HCGQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ38ERA2KV | DEFICIENT CLAIM NEVER CURED | DZY8CLGEJQ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DJ39E72T48 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZYBT4S68R | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DJ3AC67EUG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZYCEXQ8MG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ3AYGUH94 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DZYD7KX8PB | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |

**TOTAL CLAIMS: 22,853**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DJ3FE65UXQ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DZYDHRW47A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ3GF72WRE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZYEF4R7PV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ3GMZ2XFQ | DEFICIENT CLAIM NEVER CURED | DZYFLXBDJE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ3HBVCSNQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZYFS9D6WP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ3M4QDX96 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DZYFT67C5A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ3NZT6KHU | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DZYH68Q3AG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ3RWKY96U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZYJULKV9B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ3SQZP9L4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZYKAH527L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ3TKCAWU6 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | DZYN6VXEAQ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DJ3TN5GWS4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZYSWD9ECQ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DJ3TZKM2YP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZYSWRCD4L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ3WDRHG8A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZYUXW6V8N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ3WLQD6E2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZYW9JSH6V | DEFICIENT CLAIM NEVER CURED |
| DJ3Y5AW7LE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZYX7AVLP6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ3ZRVGM8L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P23KFNUAY8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ42WM8VDT | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | P2H6LUKCYB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ42ZPA9LR | DEFICIENT CLAIM NEVER CURED | P2QFV5US8K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ43Y82MBA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P2RWY9UE4B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ43ZFY2X7 | DEFICIENT CLAIM NEVER CURED | P3BEDZUSVK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ45P8ECD6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P3ERA4V7QB | DEFICIENT CLAIM NEVER CURED |
| DJ463ASRQN | DEFICIENT CLAIM NEVER CURED | P3R9ZGSFV7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ46UX3QLE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P47Z8UJAYX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ47L3FWTS | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | P49GPUYMK3 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DJ48XMWVHZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P4GDQWNBH5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ4AKFL7VW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P5H4BR3DXT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ4BCK8E5D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P5NLY9BJTV | DUPLICATE CLAIM |

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DJ4BHLU7AK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P5RNHC3VUF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ4C8BDHAF | DUPLICATE CLAIM | P5Z3KXCJTR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ4CSLB8YM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P65NJMHEVQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ4DFXC5VS | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | P7JSZQRDM8 | DEFICIENT CLAIM NEVER CURED |
| DJ4DPEA62X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P7KNX24YJA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ4FRDZ39Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P7KYFWM9UH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ4FV3LDY5 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | P8FX6MTUB9 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DJ4GSTR6EZ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | P8RVUC9B2P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ4HW3USPK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P8WQM5RPFA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ4KA5RBXS | DEFICIENT CLAIM NEVER CURED | P94C8KMQBL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ4KHP8C2Q | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | P95QDCTJVG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ4L5ATB8P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P9CTXPEDRN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ4P9AR7TW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P9H6Z5KU8T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ4QDEBZ9T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P9NBWX3RJF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ4TNKWX23 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PACPL3WD6F | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DJ4U2ZQLEH | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | PADRZW3MBC | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DJ4U6GYDQW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PAEZG93VX6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ4X87MG36 | DEFICIENT CLAIM NEVER CURED | PASXU892NY | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DJ4XHKP635 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PAWMQ2BN5T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ4XR36SKQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PBDEAVGTSC | DEFICIENT CLAIM NEVER CURED |
| DJ4YHF6LER | DEFICIENT CLAIM NEVER CURED | PBJCL2E9V3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ54SRAL78 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | PBL28K9RFW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ56DUHGRT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PBLZ9WNXQH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ56KC94LR | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | PBSX47UERH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ57CHW8RA | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | PCAUR836VM | DEFICIENT CLAIM NEVER CURED |
| DJ57XFA2DT | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | PD3H8GRB54 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

382

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DJ58ECGF7H | DEFICIENT CLAIM NEVER CURED | PD3M8JA2H4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ58XVZSDB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PD6KL3ZPER | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ5CAWY4T6 | DUPLICATE CLAIM | PD73YMSFBN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ5EP8K6GV | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | PD9ELKZJG2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ5KB7LDFZ | DEFICIENT CLAIM NEVER CURED | PDBVU9THY5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ5LXSHZKF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PDZ9N372MA | DEFICIENT CLAIM NEVER CURED |
| DJ5MFK3HSV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PDZWA54LF7 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DJ5MT9KRCY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PE5GKW3HQU | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DJ5NE3VSY2 | DEFICIENT CLAIM NEVER CURED | PEBUJMF53D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ5PTZW2X8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PELBCX9QFN | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DJ5RC92FTB | DEFICIENT CLAIM NEVER CURED | PEN9AQ7FDC | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DJ5SDRNGT4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PEU82Q3HW7 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DJ5SM3N2RE | DEFICIENT CLAIM NEVER CURED | PGCED69TZM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ5TV7MRYE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PGL5ATMW8V | DEFICIENT CLAIM NEVER CURED |
| DJ5V7MBCZD | DEFICIENT CLAIM NEVER CURED | PGNA3YC5VL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ5VNUMTBW | DEFICIENT CLAIM NEVER CURED | PGQL36UBVC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ5W4DX7TB | DEFICIENT CLAIM NEVER CURED | PHXYRBLZM8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ624V9NZG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PHZGU7PWA5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ62NSGAXY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PJ934NXBLG | DEFICIENT CLAIM NEVER CURED |
| DJ63NDY8M5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PJGZEP9TXS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ6798PM5E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PJLFXYZPQA | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DJ67V34RME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PJSG5M7QVP | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DJ69A7UZYC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PJV8S95P4M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ69BELP8C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PK3T27NAYG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ69SRTMZX | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | PK4JA7M8B3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ6BTH23PD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PKP4DG9T8L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DJ6CB28KZ5 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | PL62VNRASW | DEFICIENT CLAIM NEVER CURED |
| DJ6D5VFHRT | DEFICIENT CLAIM NEVER CURED | PL6BXKJESY | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DJ6EXV5TKA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PLFVKYBP4D | DEFICIENT CLAIM NEVER CURED |
| DJ6GA4XVDL | DEFICIENT CLAIM NEVER CURED | PLH8TPW4NK | DEFICIENT CLAIM NEVER CURED |
| DJ6GKTLMPZ | DEFICIENT CLAIM NEVER CURED | PLP2E9BJTF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ6HFVE3WU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PLTPFA7KZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ6HY7C5V3 | DEFICIENT CLAIM NEVER CURED | PM2CAG54XB | DEFICIENT CLAIM NEVER CURED |
| DJ6LA837K5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PM9TG5PZNB | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DJ6LVSEK24 | DEFICIENT CLAIM NEVER CURED | PMHQBNDVES | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DJ6NVCDQKS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PMUAZ4XVJD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ6P3CTRHB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PNLMFU9VRJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ6PG95WTD | DUPLICATE CLAIM | PNUKX8ARL6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ6PRS8DVB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PPHM892VLF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ6WEH3NDK | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | PPL9MZW65D | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DJ6XHREZ2W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PQ5BSL4G98 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ6Z3M5WHE | DEFICIENT CLAIM NEVER CURED | PR4TZ5EXAY | DEFICIENT CLAIM NEVER CURED |
| DJ72K9A8YG | DEFICIENT CLAIM NEVER CURED | PRLQFBNAWD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ73E8DCUN | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | PRMCEPQL2G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ75GNFEHR | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | PS95WQAEDF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ75Z3AYD6 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | PSBYTEG6XZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ78CY4PV3 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | PSRL437PKJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ78GA54XW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PSVKNYL75E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ79CDM8RN | DEFICIENT CLAIM NEVER CURED | PSY8GU7XWR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ7BEXMZ8C | DEFICIENT CLAIM NEVER CURED | PT6YCFG58M | DEFICIENT CLAIM NEVER CURED |
| DJ7CDY6THN | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | PTHJBSZ7Y5 | DEFICIENT CLAIM NEVER CURED |
| DJ7DPBELNG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PTSQ5K8MBF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ7E8NLX4R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PTXM4VUEGB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ7EM4UDL5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PUNT8YJVRQ | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |

384

**TOTAL CLAIMS: 22,853**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DJ7GSA35HZ | DEFICIENT CLAIM NEVER CURED | PURJ5TZCK7 | DEFICIENT CLAIM NEVER CURED |
| DJ7GUK3EAP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PV2DF5HKWP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ7HNLACSU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PV73DZKAX8 | DEFICIENT CLAIM NEVER CURED |
| DJ7LWAE389 | DEFICIENT CLAIM NEVER CURED | PVMDA97T58 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ7M2AP4QU | DEFICIENT CLAIM NEVER CURED | PVSDHFKEQ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ7NLUR2XP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PVXZLSQMJ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ7SLWU4K2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PW72GHZKL9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ7UH8LNAW | DEFICIENT CLAIM NEVER CURED | PX8ZBM523F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ7WR4DYE5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PXFQPK7JS4 | DEFICIENT CLAIM NEVER CURED |
| DJ7X35MEFA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PXGFHJNCTV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ8256VPCF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PXM7ZRWE4N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ82K5Y9XQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PY4BG3WZ7C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ87FUDR5Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PYWC83NKZH | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DJ87UKRM4T | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | PYZCEDAHRS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ89QCUH6Z | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | PZC9PR64BX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ8BTEG3AQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PZDL2BGHV5 | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DJ8BXG2T6A | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | PZDYJ9BLRE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ8C6BEDTZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PZFX7VQKJY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ8CLSMPH9 | DEFICIENT CLAIM NEVER CURED | PZLNM78Q4F | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS |
| DJ8CZVBH65 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PZPQVCN4XB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ8DHCN549 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PZQNFDE57S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ8E4Q239U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PZR6294QMW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ8GCFQ3RB | DEFICIENT CLAIM NEVER CURED | PZRCL3AB7Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ8GRF3QEC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PZS2APMEWV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ8H6XANWC | CLAIM DID NOT FIT DEFINITION OF THE SETTLEMENT CLASS | PZSGJUWM64 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ8HBRZKEW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | | |